### IBAHN CREDITOR MATRIX

1102 WEST STREET PARTNERSHIP
1102 N WEST STREET
WILMINGTON, DE  19801

1994 RICHARD AND ANDREA GOEGLEIN
TRUST
1000 PINE ISLAND COURT
LAS VEGAS, NV  89134

2000 GAGE MICHAEL GOEGLEIN TRUST
1000 PINE ISLAND COURT
LAS VEGAS, NV  89134

2000 MILES ANDREW GOEGLEIN TRUST
1000 PINE ISLAND COURT
LAS VEGAS, NV  89134

A ONE SOLID SURFACING, INC
496 MONTANA DR
SANDY, UT  84070

A R GROUP, LLP
4850 EAST PERRY PARKWAY
GREENWOOD VILLAGE, CO  80121

A.H.M INGENBLEEK
HOUTWEG 6
LAREN  1251 CT
NETHERLANDS

A.L. NARASIMHA REDDY
5009 CONGREESSIONAL COURT
COLLEGE STATION, TX  77845

A-1 COMMUNICATIONS, INC.
123 BERKELEY PLACE
BROOKLYN, NY  11217

AAA PARKING/SELIG AT ATLMS
1100 SPRING STREET NW SUITE 800
ATLANTA, GA  30309

AAA SATELLITE LLC
7164 KAW DRIVE
KANSAS CITY, KS  66111

AARON CARR

AARON M WOODS
909 CLEVELAND AVE
KIRKWOOD, MO  63122-2606

AARON MEYER
11964 S. BLUE HERON DR.
DRAPER, UT  84020

ABDUL K. MARDINI
147 E 8680 S
SANDY, UT  84070

ABDULLAHI ABDULLE
18114 SANDY POINTED
DRIVE
TAMPA, FL  33647-3307

ADA COUNTY ASSESSOR
P.O. BOX 2868
BOISE, ID  83701-2868

ADAM ASAY
1872 E 1400 S
SPANISH FORK, UT  84660

ADP COMMERCIAL LEASING, LLC
3726 SOLUTIONS CENTER
CHICAGO, IL  60677-3007

ADP INC
P.O. BOX 842875
BOSTON, MA  02284-2875

ADVANCED CFO SOLUTIONS
2663 BRIDGEPORT AVE
COTTONWOOD HEIGHTS, UT  84121

ADVANCED MEDIA TECHNOLOGIES
P.O. BOX 934327
ATLANTA, GA  31193-4327

ADVANTAGE SERVICE CO., LLC
12365 HURON ST
SUITE #1800
WESTMINSTER, CO  80234

ADVANTAGE UTAH
2620 SOUTH DECKER LAKE BLVD
SUITE 200
SALT LAKE CITY, UT  84119

AFFINIA 50
155 E. 50TH STREET
NEW YORK, NY  10022

AFFINIA DUMONT
150 E. 34TH STREET
NEW YORK, NY  10016

AFLAC V5962
1932 WYNNTON ROAD
COLUMBUS, GA  31993-0797

AGANET
667 NORTH ATLANTIS DR,
OREM, UT  84057

AHMED SMITH-FORD
P.O. BOX 296
NEW YORK, NY  10040-0293

AHV ASSOCIATES LLP
42 BROOK STREET
MAYFAIR
LONDON
UK

AIRBAND COMMUNICATIONS, INC.
DEPT 6566
75 REMITTANCE DR
CHICAGO, IL 60675-6566

ALABAMA DEPARTMENT OF REVENUE
P.O. BOX 327431
MONTGOMERY, AL 36132

ALAMEDA COUNTY TAX COLLECTOR
1221 OAK STREET
OAKLAND, CA 94612-4286

ALAN DAVIS
283 MEADOW LANE
CENTERVILLE, UT 84014

ALAN K DAVIS
3406 NE 83RD AVE
VANCOUVER, WA 98662-7268

ALAN MILLIGAN

ALAN MILLIGAN
1241 RICHLAND RD.
NEW ORLEANS, LA 70114

ALDINE ISD - TAX ASSESSOR
14909 ALDINE-WESTFIELD RD
HOUSTON, TX 77032-3027

ALEKSANDAR DAMYANOV
16 BENCHMARK VILLAGE
TOOELE, UT 84074-2400

ALERE WELLBEING, INC.
P.O. BOX 402617
ATLANTA, GA 30384-2617

ALESSANDRO SAMWAYS
1865 79TH ST CSWY
#8E
MIAMI BEACH, FL 33141-4238

ALEX HOTEL
205 EAST 45TH STREET
NEW YORK, NY 10017

ALEX LEE
4612 GREENVALEY DR.
SALT LAKE CITY, UT 84107

ALICIA J JIVIDEN
9328 FORT BAYARD AVE
LAS VEGAS, NV 89178-6213

ALIEF ISD - TAX COLLECTOR
P.O. BOX 368
ALIEF, TX 77411

ALL IN FUN
2195 E PINECREST LN
SANDY, UT 84092

ALLAN C. KRAMER & LINDA KRAMER TTEES
U/A/D 3/23/83
280 2ND STREET
SUITE 100
LOS ALTOS, CA 94022

ALLAN CHARLES MCLAUGHLIN
9 GREENSHEAD ROAD
BEARSDEN
GLASGOW, SCOTLAND G61 2DD
UK

ALLEGANY COUNTY TAX & UTILITY OFFICE
701 KELLEY ROAD
CUMBERLAND, MD 21502-3401

ALLEGIS CAPITAL LLC
525 UNIVERSITY AVENUE
PALO ALTO, CA 94301

ALLEN T WILLIAMS AKA AT WILLIAMS, LLC
1209 BRANDONWOOD DRIVE
MURRAY, UT 84123

ALLIED WASTE SERVICES #864 FORM BFI
P. O. BOX 78829
PHOENIX, AZ 85062-8829

ALLISON MOSES

ALLOT
300 TRADE CENTER
SUITE 4680
WOBUM, MA 01801

ALOFT HOTEL PHOENIX AIRPORT
4450 EAST WASHINGTON STREET
PHOENIX, AZ 85034

ALOFT TULSA
6716 SOUTH 104TH EAST AVENUE
TULSA, OK 74133

ALTA'S RUSTLER LODGE
10380 EAST STATE HIGHWAY 210
ALTA, UT 84092

AMANDA COUCH
1804 SEVERN DR
SALT LAKE CITY, UT 84124-1627

AMAZON.COM
P.O. BOX 81226
SEATTLE, WA 98108

AMERICAN HOTEL & LODGING ASSOCIATION
1201 NEW YORK AVENUE N.W. #600
WASHINGTON, DC 20005

AMERICAN LODGING INVESTMENT SUMMIT
P.O. BOX 6060
DULUTH, MN  55806-6060

AMERICAN MANAGEMENT ASSOCIATION
P.O. BOX 27327
NEW YORK, NY  10087-7327

AMERICAN REGISTRY FOR INTERNET
NUMBERS
P. O. BOX 79010
BALTIMORE, MD  21279-0010

AMERICA'S BEST FRANCHISING, INC
50 GLENLAKE PARKWAY NE, SUITE 350
ATLANTA, GA  30328

AMERICAS BEST VALUE INN LAS VEGAS
167 EAST TROPICANA AVE
LAS VEGAS, NV  89109

AMERICASMART ATLANTA
240 PEACHTREE ST. NW
ATLANTA, GA  30303

AMPLICON LIVELINE LTD.
HOLLINGDEAN ROAD
BRIGHTON  BN2 4AW
UK

AMP-RITE ELECTRIC
5 HELENA ROAD
STATEN ISLAND, NY  10304

AMY GREGORY
11727 S ROCK WILLOW WAY
PARKER, CO  80134

ANDRE BABB
113 EAST 29TH ST.
BROOKLYN, NY  11226-5505

ANDRE MYRTIL JR.
286 ROCKAWAY PARKWAY
SECOND FLOOR
BROOKLYN, NY  11212-3352

ANDREA T. GOEGLEIN CUSTODIAN DANA C.
GOEGLEIN
1000 PINE ISLAND COURT
LAS VEGAS, NV  89134

ANDRES MORALES
2048 EASTCHESTER RD
BRONX, NY  10461-2240

ANGELA B DAVIS
5910 W WALNUT CREEK
KEARNS, UT  84118-9203

ANGELIKA HALL

ANGIE B DAVIS

ANN ARBOR MARRIOTT YPSILANTI AT EAGLE
CREST
1275 SOUTH HURON STREET
YPSILANTI, MI  48197

ANNA SMITH
53 E. HORSESHOE ROAD
SARATOGA SPRINGS, UT  84043

ANNAPOLIS MARRIOTT WATERFRONT
80 COMPROMISE STREET
ANNAPOLIS, MD  21401

ANNE ARUNDEL COUNTY
P.O. BOX 427
ANNAPOLIS, MD  21404-0427

ANTHONY SHALEY
6679 S. ROBERTSDALE WAY
AURORA, CO  80016-7500

ANTONIO NEYRA
678 WEST 200 NORTH #1
PROVO, UT  84601

APPLE STORE, THE GATEWAY MALL
10 SOUTH RIO GRANDE
SUITE B
SALT LAKE CITY, UT  84101

APV TECHNOLOGY PARTNERS II, L.P.
2370 WATSON COURT, SUITE 200
PALO ALTO, CA  94303

APV TECHNOLOGY PARTNERS III, L.P.
2370 WATSON COURT, SUITE 200
PALO ALTO, CA  94303

APV TP AFFILIATES FUND III, L.P.
2370 WATSON COURT, SUITE 200
PALO ALTO, CA  94303

ARAPAHOE COUNTY TREASURER
P. O. BOX 571
LITTLETON, CO  80160

ARGOSY RIVERSIDE CASINO
777 NW ARGOSY PARKWAY
RIVERSIDE, MO  64150

ARIZONA DEPARTMENT OF REVENUE
P.O. BOX 29085
PHOENIX, AZ  85038-9085

ARKANSAS SECRETARY OF STATE
STATE CAPITOL BUILDING
LITTLE ROCK, AR  72201-1094

ARLINGTON COUNTY TREASURER
P .O. BOX 1754
ARLINGTON, VA 22116-1754

ARLINGTON HEIGHTS NORTH COURTYARD
3700 NORTH WILKE ROAD
ARLINGTON HTS, IL 60004

ARLINGTON HEIGHTS SOUTH COURTYARD
100 WEST ALGONQUIN ROAD
ARLINGTON HEIGH, IL 60005

ARNE C RIEMERS

ARNE C RIEMERS
1022 BAY DR APT 20
MIAMI BEACH, FL 33141-3721

ARROW ELECTRONICS
13469 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-0134

ARUBA NETWORKS
1344 CROSSMAN AVENUE
SUNNYVALE, CA 94089

ASFONA TREASURER- BRUCE KINSETH
2 QUAIL CREEK CIRCLE
NORTH LIBERTY IOWA, IA 52317

ASHFORD TRC CORPORATION
668 W 5TH STREET
COVINGTON, KY 41011

ASHLEY LYON
59 CORONA STREET
APT 204
DENVER, CO 80218-3843

ASPERA
5900 HOLLIS STREET, SUITE E
EMERYVILLE, CA 94608

AT & T 8002-442-4311
P.O. BOX 9003
CAROL STREAM, IL 60197-9003

AT&T 831-000-1378 313 FORM 21023222 8324
P .O. BOX 5019
CAROL STREAM, IL 60197-5019

AT&T - DENVER OFFICE MRTC-MRTK30
P.O. BOX 5020
CAROL STREAM, IL 60197-5020

AT&T 055 538-8979 001
P.O. BOX 105068
ATLANTA, GA 30348-5068

AT&T 8080-19823-90
P.O. BOX 5095
CAROL STREAM, IL 60197-5095

AT&T 831-000-1376-617 HILTON SILVER
SPRING FORM 200479031103
P.O. BOX 5019
CAROL STREAM, IL 60197-5019

AT&T IBHN- IBHJ02
P.O. BOX 5020
CAROL STREAM, IL 60197-5020

AT&T MOBILITY ACCT# 42279
P.O. BOX 9004
CAROL STREAM, IL 60197-9004

AT&T STSN1 - STSSL01
P.O. BOX 5020
CAROL STREAM, IL 60197-5020

ATLANTA AIRPORT MARRIOTT
4711 BEST ROAD
ATLANTA, GA 30337

ATLANTA ALPHARETTA MARRIOTT
5750 WINDWARD PARKWAY
ALPHARETTA, GA 30005

ATLANTA MARRIOTT BUCKHEAD HOTEL &
CONFERENCE CENTER
3405 LENOX ROAD NE
ATLANTA, GA 30326

ATLANTA MARRIOTT CENTURY CENTER
2000 CENTURY BOULEVARD NE
ATLANTA, GA 30345

ATLANTA MARRIOTT MARQUIS
265 PEACHTREE CENTER AVENUE
ATLANTA, GA 30303

ATLANTA STONE MOUNTAIN INN
1058 ROBERT E. LEE DRIVE
STONE MOUNTAIN, GA 30083

ATX NETWORKS
1-501 CLEMENTS ROAD WEST
AJAX, ON L1S 7H4
CANADA

AUBURN HILLS COURTYARD
1296 OPDYKE ROAD
AUBURN HILLS, MI 48326

AUBURN UNIVERSITY
251 S DONAHUE DRIVE
AUBURN, AL 36849

AUDIO VISUAL INNNOVATIONS
P.O. BOX 62251
BALTIMORE, MD 21264-2251

BACK OFFICE XTENSION
4540 S JUPITER DR
SALT LAKE CITY, UT 84124

BACKGROUND INFORMATION INC
P.O. BOX 367191
BONITA SPRINGS, FL 34136

BAKER & MCKENZIE 22142829
300 EAST RANDOLPH STREET
SUITE 5000
CHICAGO, IL 60601

BALTIMORE DIRECTOR OF FINANCE
200 HOLLIDAY STREET
BALTIMORE, MD 21202

BARBARA EUBANKS
2608 CENTRAL PARK WAY
TAYLORSVILLE, UT 84118

BARCODE PLANET

BARKER LAW OFFICE, LLC
2870 S STATE STREET
SALT LAKE CITY, UT 84115

BATTERY SPECIALISTS
3503 SOUTH MAIN STREET
SALT LAKE CITY, UT 84115

BEAVER FALLS HOLIDAY INN
RT.18 N. 7195 EASTWOOD DRIVE
BEAVER FALLS, PA 15010

BEETHOVEN PARTICIPATIEMAATSCHAPPIJ
B.V
LICHTENAUERLAAN 122
ROTTERDAM, ZUID, HOLLAND 3062 ME
NETHERLANDS

BEN POULSON

BENJAMIN J. HOFILENA, JR.
777 SOUTH FIGUEROA STREET
SUITE 3200
LOS ANGELES, CA 90017-5855

BENJAMIN NELSON
583 SHERMAN AVE
SALT LAKE CITY, UT 84105-2032

BENJAMIN NEW YORK
125 EAST 50TH STREET
NEW YORK, NY 10022

BEST WESTERN WEST PALM BEACH
1505 BELVEDERE ROAD
WEST PALM BEACH, FL 33406

BESTBUY.COM
7601 PENN AVE S
MINNEAPOLIS, MN 55423

BETHESDA MARRIOTT
5151 POOKS HILL ROAD
BETHESDA, MD 20814

BEVERLY HILLS HOTEL
9641 SUNSET BOULEVARD
BEVERLY HILLS, CA 90210

BEXAR COUNTY - TAX ASSESSOR
P.O. BOX 839950
SAN ANTONIO, TX 78283-3950

BIEMEDIA, LLC
511 BROADWAY
DENVER, CO 80203-3405

BIG RED ANT, INC
4363 WILLOW CREEK DRIVE
PARK CITY, UT 84098

BISCAYNE BAY MARRIOTT HOTEL
1633 NORTH BAYSHORE DRIVE
MIAMI, FL 33132

BISRAT GELETU
2047 SWIFT STREAM CT
WOODBRIDGE, VA 22192

BISRAT GELETU
2047 SWIFT STREAM CT
WOODBRIDGE, VA 22192-7200

BITBAND TECHNOLOGIES LTD.
45 HAMELACHA STREET
NETANYA

BLACK BOX NETWORK SERVICES
1010 HALEY RD.
MURFREESBORO, TN 37129

BLACKHAWK HOTEL
200 EAST 3RD STREET
DAVENPORT, IA 52801

BLAIR J PRESTON
10360 W GRAND AVENUE
LITTLETON, CO 80127-1352

BLUEFIN OFFICE GROUP FORM CENTRAL
OFFICE SUPPLIES
P.O. BOX 65382
SALT LAKE CITY, UT 84165-0382

BMC GROUP VDR LLC
P.O. BOX 748225
LOS ANGELES, CA 90074-8225

BOLD DATA TECHNOLOGY, INC.
48363 FREMONT BLVD
FREMONT, CA  94538

BOSS FIRE PROTECTION
P.O. BOX 95252
SOUTH JORDAN, UT  84095

BOSTON PEABODY MARRIOTT
8A CENTENNIAL DRIVE
PEABODY, MA  01960

BOULDER COUNTY TREASURER
DEPT 5547
DENVER, CO  80263-5547

BOURBON ORLEANS HOTEL
717 ORLEANS STREET
NEW ORLEANS, LA  70116

BOWNE OF DALLAS LP
P.O. BOX 951060
DALLAS, TX  75395-1060

BR MEDTEST
5243 WEST FAYETTEVILLE RD
SUITE A
COLLEGE PARK, GA  30349

BRAD CHRISTIAN
12607 ALBERS STREET
VALLEY VILLAGE, CA  91607

BRANDON COLLINS

BRANDON GAISFORD
1238 EAST 5840 SOUTH
SALT LAKE CITY, UT  84121

BRANDON GRAHAM
2769 S 1500 E
SALT LAKE CITY, UT  84106

BRANDON GRAHAM
2769 SO 1500 E
SALT LAKE CITY, UT  84106-3548

BRANDON M SHEEN
807 E 500 N
AMERICAN FORK, UT  84003-1907

BRANDON MANCHEGO

BRENDEN BEHEN

BRENT CHECKETTS
1868 WEST 10695 SOUTH
SOUTH JORDAN, UT  84096

BRET STRINGHAM
6342 S CYCLAMEN SQ
WEST JORDAN, UT  84081-3851

BRETT D. THACKER
338 NORTH 650 WEST
LINDON, UT  84042

BRETT T. MOLEN
1813 E AINTREE AVE
DRAPER, UT  84020

BRIAN AWIG
25378 SHIPLEY TER
CHANTILLY, VA  20152

BRIAN E LODWICK
2233 S DEVINNEY ST
LAKEWOOD, CO  80228-4852

BRIAN IRWIN
5323 RAVENNA CT
HERRIMAN, UT  84096

BRIDGE MARKETING SOLUTIONS
P.O. # 1092
DENVER, CO  80201

BROADCAST MUSIC INC.
10 MUSIC SQUARE EAST
NASHVILLE,, TN  37203

BROOKE SIDDOWAY

BROOKE SIDDOWAY
14538 S. STONE FLY C
BLUFFDALE, UT  84065-4877

BT OPENZONE
PP GROUND FLOOR
BT HIGH HOLBORN OFFICES
LONDON  WC1V 7BU
UK

BUFFALO RUN HOTEL
1366 NORTH HIGHWAY 69A
MIAMI, OK  74354

BULLSHARK, INC., DBA JASON'S DELI, A/R
7200 S ALTON WAY
AUITE A-220
CENTENNIAL, CO  80112

BURKSHIRE MARRIOTT CONFERENCE HOTEL
10 WEST BURKE AVENUE
TOWSON, MD  21204

BABY CREDITOR MATRIX

BUSHKILL INN & CONFERENCE CENTER
159 POCMONT
BUSHKILL, PA  18324

BUSINESS ONLY BROADBAND
777 OAKMONT LANE, SUITE #400
WESTMONT, IL  60559

BUSINESS ONLY BROADBAND
999 OAK CREEK DRIVE
SUITE #1007
LOMBARD, IL  60148

BUY.COM
85 ENTERPRISE
SUITE 100
ALISO VIEJO, CA  92656

BYRD'S FIRE PROTECTION
150 WEST 4800 SOUTH # 43
MURRAY, UT  84107

C CRINCE LE ROY
TROMPLAAN 1-C
BAARN  3742AA
NETHERLANDS

C T CORPORATION
P.O. BOX 4349
CAROL STREAM, IL  60197-4349

C.E.I.T. SA
20 RUE DE TONDEURS
WILTZ  LU 9750
LUXEMBOURG

CABLEORGANIZER.COM
6250 NW 27TH WAY
FORT LAUDERDALE, FL  33309

CABLES TO GO
3555 KETTERING BLVD
MORAINE, OH  45439

CALIF. BOARD OF EQUAL.
P.O. BOX 942879
SACRAMENTO, CA  94279-7076

CALIF. SECRETARY OF STATE
P.O. BOX 944230
SACRAMENTO, CA  94244-2300

CALIFORNIA STATE DISBURSEMENT UNIT
P.O. BOX 989067
WEST SACRAMENT, CA  95798-9067

CALLTEK CENTER INTERNATIONAL INC
4TH FLOOR, JY SQUARE
1 SALINAS DRIVE, LAHUG
CEBU  6000
PHILIPPINES

CAMELBACK INN
5402 EAST LINCOLN DRIVE
SCOTTSDALE, AZ  85253

CAMILLA RIBEIRO
4383 S 2950 E
HOLLADAY, UT  84124-3752

CANDEL AND PARTNER SA
4 AVE HOCHE
PARIS
FRANCE

CANDICE SHINO

CANDY CANE INN
1747 SOUTH HARBOR BOULEVARD
ANAHEIM, CA  92802

CARBON8
2290 WEST 29TH AVENUE
DENVER, CO  80211

CARGO LOGISTICS NETWORK
1825C-CROSSBEAM DRIVE
CHARLOTTE, NC  28217

CARIBBEAN CUISINE
11532 E CENTER DRIVE
AURORA, CO  800112

CARL BERG
1059 E. SKYLER DR
DRAPER, UT  84020-7688

CARL HURST
8429 IVY GABLE DRIVE
WEST JORDAN, UT  84081-5068

CARLSON HOTELS WORLWIDE
P.O. BOX 1450
MINNEAPOLIS,, MN  55485-7073

CARMELO J. SANTORO
P.O. 2095
RANCHO SANTA FE, CA  92067

CARMELO SANTORO
P.O. 2095
RANCHO SANTA FE, CA  92067

CAROLYN WATSON SAIT
9 MARSH WAY, BURY ST. EDMUNDS
SUFFOLK  1P33 3ZF
UK

CARPENDER DESIGN AUDIO
8200 E PACIFIC PLACE #204
DENVER, CO  80231

CARR  PRINTING COMPANY, INC.
580 WEST 100 NORTH
P O BOX 888
BOUNTIFUL, UT  84011-0888

CARRIE BILLINGS
7871 MANZANO DR
SANDY, UT 84093

CARRIE L BILLINGS

CARROLLTON-FARMERS BRANCH ISD
1445 N. PERRY RD
CARROLLTON, TX 750110611

CASH CITY LOANS
7756 MADISON STREET
RIVER FOREST, IL 60305

CASINO CITY PRESS
95 WELLS AVENUE
NEWTON, MA 02459

CASINO DEL SOL
5655 WEST VALENCIA ROAD
TUCSON, AZ 85757

CASSANDRA D ROHR
760 KENSINGTON AVENUE
SALT LAKE CITY, UT 84105

CCI MECHANICAL SERVICE
758 S REDWOOD ROAD
SALT LAKE CITY, UT 84104

CDW DIRECT, LLC
200 NORTH MILWAUKEE AVE
VERNON HILLS, IL 60061

CEDMAR CONSULTING GROUP
700 LAKE DRIVE
AMBLER, PA 19002-5084

CENTER FOR COWBOY ETHICS &
LEADERSHIP
98 SAN JACINTO BLVD, FSR-1904
AUSTIN, TX 78701

CENTERICS IT
3140 NORTHWOODS PARKWAY
SUITE 700
NORCROSS, GA 30071

CENTRAL COLLECTION AGENCY
205 W ST. CLAIR AVE
CLEVELAND, OH 44113-1503

CENTRAL OFFICE SUPPLIERS
3030 SOUTH STATE STREET
SALT LAKE CITY, UT 84115

CENTRAL SECURITY COMMUNICATION
1117 8TH AVE
GREELEY, CO 80631

CENTURYLINK
P.O. BOX 52187
PHOENIX, AZ 85072-2187

CENTURYLINK 801-563-2000 740B
P.O. BOX 29040
PHOENIX, AZ 85038-9040

CENTURYLINK 801-952-2000-901B
P.O. BOX 29040
PHOENIX, AZ 85038-9040

CENTURYLINK ACCT #82646947
P.O. BOX 52187
PHOENIX, AZ 85072-2187

CENTURYLINK O-385-234-1691 139M
P.O. BOX 29040
PHOENIX, AZ 85038-9040

CENTURYLINK O-801-111-4126-919B
P.O. BOX 29040
PHOENIX, AZ 85038-9040

CENTURYLINK 801-942-2387-974B
P.O. BOX 29040
PHOENIX, AZ 85038-9040

CENTURYLINK O-385-234-1690 585M
P.O. BOX 29040
PHOENIX, AZ 85038-9040

CERTIFIED CLEANING AND MAINTENANCE
8280 SOUTH FALLBROOK CIR.
SANDY, UT 84094

CEVA LOGISTICS
P.O. BOX 98803
CHICAGO, IL 60693

CHAD PUGH
278 W 13240 S
DRAPER, UT 84020

CHALEX COOL
2001 COLLINS AVENUE
MIAMI BEACH, FL 33139

CHANTELLE MILES
5324 SADDLE HOLLOW PLACE
WEST JORDAN, UT 84081-3977

CHANTILLY TOWNEPLACE SUITES
14036 THUNDERBOLT PLACE
CHANTILLY, VA 20151

CHARLES LE POER TRENCH
928 SOUTH HARRISON
DENVER, CO 80209

CHARLES LE POER TRENCH
928 SOUTH HARRISON
DENVER, CO  80209-5024

CHARLES MILLER
455 WHITETAIL CIRCLE
LAFAYETTE, CO  80026-9067

CHICAGO DOWNTOWN RESIDENCE INN
201 EAST WALTON PLACE
CHICAGO, IL  60611

CHICAGO GLENVIEW COURTYARD
1801 MILWAUKEE AVENUE
GLENVIEW, IL  60025

CHICAGO MARRIOTT SOUTHWEST AT BURR
RIDGE
1200 BURR RIDGE PARKWAY
BURR RIDGE, IL  60527

CHICAGO MARRIOTT SUITES DOWNERS
GROVE
1500 OPUS PLACE
DOWNERS GROVE, IL  60515

CHICAGO MARRIOTT SUITES O'HARE
6155 NORTH RIVER ROAD
ROSEMONT, IL  60018

CHICAGO O'HARE COURTYARD
2950 SOUTH RIVER ROAD
DES PLAINES, IL  60018

CHILD SUPPORT SERVICES
P.O. BOX 45011
SALT LAKE CITY, UT  841450011

CHINA NATIONAL CONVENTION CENTER
CHAOYANG DIFISTRICT BEIJING
BEIJING
CHINA

CHOW INC
P.O. BOX 58614
SALT LAKE CITY, UT  84158

CHRISTIAN PEAY
621 NORTH 800 WEST
OREM, UT  84057

CHRISTOPHER BARNES

CHRISTOPHER CARDONE
259 ASPEN DR
EVERGREEN, CO  80439-4806

CINCINNATI MARRIOTT AT RIVERCENTER
10 WEST RIVERCENTER BOULEVARD
COVINGTON, KY  41011

CINDI COX

CINTAS DOCUMENT MANAGEMENT
P.O. BOX 633842
CINCINNATI, OH  45263-3842

CINTAS FIRST AID & SAFETY
LOCKBOX 636525
P O BOX 636525
CINCINNATI, OH  45263-6525

CITY OF ALEXANDRIA
P.O. BOX 34901
ALEXANDRIA, VA  22334-0901

CITY OF ALPHARETTA
P.O. BOX 349
ALPHARETTA, GA  30009-0349

CITY OF AURORA
LICENSING SECTION  SUITE #1100
15151 E. ALAMEDA PARKWAY
AURORA, CO  80012

CITY OF BATON ROUGE-PARISH OF EAST
BATON ROUGE
P. O. BOX 2590
BATON ROUGE, LA  70821-2590

CITY OF BIRMINGHAM
P.O. BOX 67000
DETROIT, MI  48267-1732

CITY OF BOSTON
P.O. BOX 55810
BOSTON, MA  02205

CITY OF BOULDER
P.O. BOX 1316
BOULDER, CO  80306-1316

CITY OF CAMBRIDGE
795 MASSACHUSETTS AVENUE
CAMBRIDGE, MA  02139

CITY OF CHANDLER
P.O. BOX 15001
CHANDLER, AZ  85244-5001

CITY OF COLLEGE PARK
P.O. BOX 87137
COLLEGE PARK, GA  30337

CITY OF COLORADO SPRINGS
P.O. BOX 1575
COLORADO SPRINGS, CO  80901-1575

CITY OF COPPELL
P.O. BOX 9478
COPPELL, TX  75019-9478

CITY OF DANBURY
P.O. BOX 237
DANBURY, CT  06813

CITY OF DEARBORN
P.O. BOX 30516
LANSING, MI  48909-8016

CITY OF DENVER
144 W. COLFAX AVE
DENVER, CO  80217-0430

CITY OF DETROIT-PROP TX TRES
P.O. BOX 55000
DETROIT, MI  48255-2683

CITY OF ENGLEWOOD
1000 ENGLEWOOD PARKWAY
ENGLEWOOD, CO  80110

CITY OF FLAGSTAFF
211 WEST ASPEN AVE
FLAGSTAFF, AZ  86001

CITY OF FORT COLLINS
P.O. BOX 440
FORT COLLINS, CO  80622-0439

CITY OF GLENDALE, ARIZONA
P.O. BOX 800
GLENDALE, AZ  85311

CITY OF GREENBELT
25 CRESCENT ROAD
GREENBELT, MD  20770

CITY OF HARRISONBURG
P.O. BOX 1007
HARRISONBURG, VA  22803-1007

CITY OF HARTFORD, CONNECTICUT
P.O. BOX 2719
HARTFORD, CT  06146-2719

CITY OF HOOVER
P.O. BOX 11407
HOOVER, AL  35246-0144

CITY OF HUNTSVILLE
P.O. BOX 308
HUNTSVILLE, AL  35804

CITY OF KANSAS CITY
414 E 12TH ST
KANSAS CITY, MO  64106-2786

CITY OF KINGSPORT
225 W. CENTER ST.
KINGSPORT, TN  37660-4285

CITY OF LEOMINSTER
P.O. BOX 457
WORCESTER, MA  01613-0457

CITY OF LIVONIA TREASURER
33000 CIVIC CENTER DR.
LIVONIA, MI  48154-3060

CITY OF MARIETTA TAX OFFICE
P. O. BOX 609
MARIETTA, GA  30061

CITY OF MESA
55 N. CENTER
MESA, AZ  85201

CITY OF MONTGOMERY
P.O. BOX 1111
MONTGOMERY, AL  36101-1111

CITY OF NEW ORLEANS
P.O. BOX 60047
NEW ORLEANS, LA  70160-0047

CITY OF NEWTON
P.O. BOX 9137
NEWTON, MA  02460-9137

CITY OF PEABODY-TAX  COLLECTOR
P. O. BOX 3047
PEABODY, MA  01960

CITY OF PEORIA
8401 W MONROE ST, SUITE 130
PEORIA, AZ  85345

CITY OF PHOENIX CITY TREASURER
P. O. BOX 29690
PHOENIX, AZ  85038-9690

CITY OF PORTLAND, BUR. OF LIC.
P.O. BOX 8038
PORTLAND, OR  97207-8038

CITY OF PROVIDENCE
P.O. BOX 9100
PROVIDENCE, RI  02940-9100

CITY OF PUEBLO
P.O. BOX 1427
PUEBLO, CO  81002

CITY OF RENTON WASHINGTON
1055 S. GRADY WAY
RENTON, WA  98055

CITY OF RICHARDSON
P. O. BOX 830129
RICHARDSON, TX  75083-0129

CITY OF ROMULUS
11111 WAYNE ROAD
ROMULUS, MI  48174-1485

CITY OF SCOTTSDALE
P.O. BOX 1600
SCOTTSDALE, AZ  85252-1600

CITY OF SEATTLE
700 5TH AVENUE, SUITE 4250
SEATTLE,, WA  98124-

CITY OF SOUTHFIELD TREASURER
P.O. BOX  369
SOUTHFIELD, MI  48037-0369

CITY OF SPRINGFIELD
P.O. BOX 981016
BOSTON, MA  02298-1016

CITY OF TEMPE
P.O. BOX 29618
TEMPE, AZ  85038-9618

CITY OF THORNTON
9500 CIVIC CENTER DR
THORNTON, CO  80229

CITY OF TROY
500 WEST BIG BEAVER ROAD
TROY, MI  48084-5285

CITY OF TUCSON
355 W. ALAMEDA
TUCSON, AZ  857267210

CITY OF WARWICK-TAX COLLECTOR OFFICE
P.O. BOX 2000
WARWICK, RI  02887

CITY OF WOBURN
P.O. BOX 227
WOBURN, MA  01801-0327

CITY OF WORCESTER
P.O. BOX 15602
WORCESTER, MA  01615-0602

CITY TREASURER
P.O. BOX 840101
KANSAS CITY, MO  64184-0101

CLAIR FALL
10978 ASHURST LN
HIGHLANDS RANCH, CO  80130-6959

CLARION HOLIDAY INN
I-80 AT RT. 68
CLARION, PA  16214

CLARK COUNTY ASSESSOR
500 SO. GRAND CENTRAL PARKWAY
P O BOX 551401
LAS VEGAS, NV  89155-1401

CLAY DEE GUNDERSEN
1988 WEST BRYNN CIR
WEST JORDAN, UT  84088

CLAYTON COUNTY TAX COMMISIONER
ADMON. ANNEX 3, 2ND FLOOR
121 S. MCDONOUGH STREET
JONESBORO, GA  30236

CLEVELAND AP/NORTH OLMSTED COUR
24901 COUNTRY CLUB BOULEVARD
NORTH OLMSTED, OH  44070

CLIFF LODGE
9500/9501 LITTLE COTTONWOOD CANYON
SNOWBIRD, UT  84092

CLINT WILSON
2268 NORTH 2350 WEST
LEHI, UT  84043

CNL TRAVEL SERVICES, INC.
420 SOUTH ORANGE AVE, SUITE 700
ORLANDO, FL  32801

CN-TEC RESOURCES
6955 UNION PARK CENTER
SUITE 410
COTTONWOOD HEIGHTS, UT  84047

COALFIRE SYSTEMS, INC
361 CENTENNIAL PARKWAY
SUITE 150
LOUISVILLE, CO  80027

COBB COUNTY TAX COMMISSIONER
P.O. BOX 649
MARIETTA, GA  30061-0649

COCO KEY HOTEL & WATER RESORT -
ORLANDO
7400 INTERNATIONAL DRIVE
ORLANDO, FL  32819

CODY NELSON

COLD SYSTEMS, INC
P.O. BOX 1515
DRAPER, UT  84020

COLIN BARNETT
31 CRESCENT ROAD
TILEHURST, READING  RG3 5AH
UK

COLIN RUTHERFORD
4 HENDERLAND ROAD
EDINBURGH, SCOTLAND  EH125BB
UK

COLLECTOR OF REVENUE EAST HARTFORD
P.O. BOX 150424
HARTFORD, CT  06115-0424

COLLIER COUNTY TAX COLLECTOR
COURTHOUSE COMPLEX
BUILDING C-1
NAPLES, FL  34112-4997

COLLIN COUNTY - TAX ASSESSOR-
COLLECTOR
1800 N GRAVES ST., STE 170
P. O. BOX 8046
MCKINNEY, TX  75070-8006

COLORADO DEPT REVENUE
1375 SHERMAN STREET
DENVER, CO  80261

COLORADO HVAC SERVICES, INC.
2650 WEST 2ND AVENUE, UNIT 12
DENVER, CO  80219

COLORADO SPRINGS COURTYARD
2570 TENDERFOOT HILL STREET
COLORADO SPRING, CO  80906

COLUMBUS EASTON COURTYARD
3900 MORSE CROSSING
COLUMBUS, OH  43219

COMAN NAIL

COMCAST 1290469
P.O. BOX 34227
SEATTLE, WA  98124-1227

COMCAST CABLE 0238414
P.O. BOX 34744
SEATTLE, WA  98124-1744

COMFORT INN WARWICK
1940 POST ROAD
WARWICK, RI  02886

COMFORT SUITES MINNEAPOLIS
425 SOUTH 7TH STREET
MINNEAPOLIS, MN  55415

COMITEE B.V.
WGEELWRIGHT 14
NOOTDORP, ZUID-HOLLAND  2631RL

COMMERCIAL CARD CUSTOMER SERVICE
MC7525
DEPT 166901
P. O. BOX 55000
DETROIT, MI  48255-1669

COMMERCIAL FLOORING SYSTEM  LLC
360 W 600 S
SALT LAKE CITY, UT  84101

COMMISSIONER OF REV.SERV.
P .O. BOX 2965
HARTFORD, CT  06104-2965

COMMONWEALTH OF MASSACHUSETTS
P.O. BOX 7005
BOSTON, MA  02204

COMMUNICATION TECHNOLOGY SERVICES,
LLC
P.O. BOX 1032
NORTHBOROUGH, MA  01532

COMMUNITY FIRST COMMERCIAL REAL
ESTATE
7350 E. PROGRESS PLACE
SUITE 100
GREENWOOD VILLAGE, CO  80111

COMPTROLLER OF MARYLAND
REVENUE ADMINISTRATION DIVISION
ANNAPOLIS, MD  21411-0001

COMVERGE LIMITED
1025 THOMAS JEFFERSON ST NW
WASHINGTON, DC  20007

CONCENTRA MEDICAL CENTERS
P.O. BOX 9008
BROOMFIELD, CO  80021-9008

CONCUR TECHNOLOGIES INC.
62157 COLLECTIONS CENTER DR
CHICAGO, IL  60693

CONFERENCE CONNECT
702 WEST 22ND STREET
SAN PEDRO, CA  90731

CONNECTICUT DEPT OF REVENUE
P.O. BOX 5030
HARTFORD, CT  61025030

CONNECTRONIX
11138 W GREENFIELD AVE
MILUAKEE, WI  53214

CONSTRATA TECH CONSULTING
10220 RIVER ROAD
SUITE #110
POTOMAC, MD  20854

CONSULTNET, LLC
10813 S RIVER FRONT PARKWAY
SUITE 150
SOUTH JORDAN, UT  84095

CONTRA COSTA COUNTY TAX COLLECTOR
P .O. BOX 631
MARTINEZ, CA  94553

CORDEVALLE
ONE CORDEVALLE CLUB DRIVE
SAN MARTIN, CA  95046

CORNER BAKERY-CUTTER HIGHLANDS
RANCH
2253 E BRIARWOOD AVE, STE B5-509
CENTENNIAL, CO  80122

CORRS CHAMBERS WESTGARTH
GPO BOX 9925
MELBOURNE, VICTORIA  3001
AUSTRALIA

CORT
15845 E 32 AVE
SUITE E
AURORA, CO  80011

COSTA MESA MARRIOTT SUITES
500 ANTON BOULEVARD
COSTA MESA, CA  92626

COTTONWOOD INTERIOR LANDSCAPES
P.O. BOX 17785
SALT LAKE CITY, UT  84117

COUNTY OF ALBEMARLE
401 MCINTIRE ROAD
CHALOTTESVILLE, VA  22902-4596

COUNTY OF FAIRFAX
P.O. BOX 10201
FAIRFAX, VA  22035 0201

COUNTY OF HENRICO
P.O. BOX 3369
HENRICO, VA  23228-9769

COUNTY OF MONTGOMERY (TX)
P.O. BOX 4798
HOUSTON, TX  77210-4798

COURTYARD  ATLANTA NORCROSS/I-85
6235 MCDONOUGH DRIVE
NORCROSS, GA  30093

COURTYARD AMARILLO DOWNTOWN
724 SOUTH POLK STREET
AMARILLO, TX  79101

COURTYARD ATLANTA AIRPORT NORTH
3399 INTERNATIONAL BOULEVARD
HAPEVILLE, GA  30354

COURTYARD ATLANTA ALPHARETTA
12655 DEERFIELD PARKWAY
ALPHARETTA, GA  30004

COURTYARD ATLANTA CUMBERLAND
CENTER
3000 CUMBERLAND BLVD.
ATLANTA, GA  30339

COURTYARD ATLANTA EXECUTIVE PARK
1236 EXECUTIVE PARK DARIVE
ATLANTA, GA  30329

COURTYARD ATLANTA ROSWELL
1500 MARKET BOULEVARD
ROSWELL, GA  30076

COURTYARD BASKING RIDGE
595 MARTINSVILLE ROAD
BASKING RIDGE, NJ  07920

COURTYARD BATON ROUGE SIEGEN LANE
10307 N MALL DRIVE
BATON ROUGE, LA  70809

COURTYARD BECKLEY
124 HYLTON LANE
BECKLEY, WV  25801

COURTYARD BIRMINGHAM HOMEWOOD
500 SHADES CREEK PARKWAY
HOMEWOOD, AL  35209

COURTYARD BLACKSBURG
105 SOUTH PARK DRIVE
BLACKSBURG, VA  24060

COURTYARD BOISE DOWNTOWN
222 SOUTH BROADWAY AVE
BOISE, ID  83702

COURTYARD BOSTON NORWOOD
300 RIVER RIDGE DRIVE
NORWOOD, MA  02062

COURTYARD BOSTON WALTHAM
387 WINTER STREET
WALTHAM, MA  02451

COURTYARD BURLINGTON
177 HURRICANE LANE
WILLISTON, VT  05495

COURTYARD BY MARRIOTT LA CROSSE
DOWNTOWN
500 FRONT STREET S
LA CROSSE, WI  54601

COURTYARD BY MARRIOTT NASHUA
2200 SOUTHWOOD DRIVE
NASHUA, NH  03063

COURTYARD BY MARRIOTT PHILADELPHIA
DOWNTOWN
21 N JUNIPER STREET
PHILADELPHIA, PA  19107

COURTYARD BY MARRIOTT WASHINGTON DC
1325 2ND STREET NE
WASHINGTON, DC  20002

COURTYARD CHARLOTTE SOUTH PARK
6023 PARK SOUTH DRIVE
CHARLOTTE, NC  28210

COURTYARD CINCINNATI AIRPORT
3990 OLYMPIC BOULEVARD
ERLANGER, KY 41018

COURTYARD CINCINNATI BLUE ASH
4625 LAKE FOREST DRIVE
BLUE ASH, OH 45242

COURTYARD CINCINNATI COVINGTON
500 WEST 3RD STREET
COVINGTON, KY 41011

COURTYARD CLEVELAND INDEPENDENCE
5051 WEST CREEK ROAD
INDEPENDENCE, OH 44131

COURTYARD CLEVELAND WESTLAKE
25050 SPERRY DRIVE
WESTLAKE, OH 44145

COURTYARD COLUMBIA NORTHWEST
347 ZIMALCREST DRIVE
COLUMBIA, SC 29210

COURTYARD COLUMBUS
3501 COURTYARD WAY
COLUMBUS, GA 31909

COURTYARD CONCORD
70 CONSTITUTION AVENUE
CONCORD, NH 03301

COURTYARD COVINGTON
101 N. PARK BLVD.
COVINGTON, LA 70433

COURTYARD DALLAS ARLINGTON SOUTH
711 HIGHLANDER BOULEVARD
ARLINGTON, TX 76015

COURTYARD DALLAS CENTRAL
EXPRESSWAY
10325 NORTH CENTRAL EXPRESSWAY
DALLAS, TX 75231

COURTYARD DALLAS MARKET CENTER
2150 MARKET CENTER BLVD
DALLAS, TX 75207

COURTYARD DALLAS PLANO IN LEGACY
PARK
6840 NORTH DALLAS PARKWAY
PLANO, TX 75024

COURTYARD DALTON
785 COLLEGE DRIVE
DALTON, GA 30720

COURTYARD DAYTON MALL SOUTH
100 PRESTIGE PLACE
MIAMISBURG, OH 45342

COURTYARD DENVER DOWNTOWN
934 16TH STREET
DENVER, CO 80202

COURTYARD DETROIT DOWNTOWN
333 EAST JEFFERSON
DETROIT, MI 48226

COURTYARD DETROIT FARMINGTON HILLS
31525 WEST 12 MILE ROAD
FARMINGTON HILLS, MI 48334

COURTYARD DETROIT UTICA
46000 UTICA PARK BOULEVARD
UTICA, MI 48315

COURTYARD DOWNTOWN NEAR FRENCH
QTR
124 ST. CHARLES ST
NEW ORLEANS, LA 70130

COURTYARD DULLES TOWN CENTER
45500 MAJESTIC DRIVE
STERLING, VA 20166

COURTYARD ELMHURST
370 NORTH RTE 83
ELMHURST, IL 60126

COURTYARD FOOTHILL RANCH IRVINE
SPECTRUM
27492 PORTOLA PARKWAY
FOOTHILL RANCH, CA 92610

COURTYARD FORT LAUDERDALE WESTON
2000 NORTH COMMERCE PARKWAY
FT. LAUDERDALE, FL 33326

COURTYARD FORT COLLINS
1200 OAKRIDGE DRIVE
FORT COLLINS, CO 80525

COURTYARD FORT LAUDERDALE
2440 WEST CYPRESS ROAD
FORT LAUDERDALE, FL 33309

COURTYARD FORT LAUDERDALE AIRPORT &
CRUISE PORT
400 GULFSTREAM WAY
DANIA BEACH, FL 33004

COURTYARD FORT MEADE AT NATIONAL
BUSINESS PARK
2700 HERCULES ROAD
ANNAPOLIS JUNCTION, MD 20701

COURTYARD FOXBOROUGH
35 FOXBOROUGH BOULEVARD
FOXBOROUGH, MA 02035

COURTYARD FT. LAUDERDALE EAST
5001 NORTH FEDERAL HIGHWAY
FORT LAUDERDALE, FL 33308

COURTYARD GRAND RAPIDS DOWNTOWN
11 MONROE AVENUE, NW
GRAND RAPIDS, MI  49503

COURTYARD GREENVILLE DOWNTOWN
50 WEST BROAD STREET
GREENVILLE, SC  29601

COURTYARD GREENVILLE HAYWOOD MALL
70 ORCHARD PARK DRIVE
GREENVILLE, SC  29615

COURTYARD HAMPTON
1917 COLISEUM DRIVE
HAMPTON, VA  23666

COURTYARD HANOVER LEBANON
10 MORGAN DRIVE
LEBANON, NH  03766

COURTYARD HARLINGEN
1725 WEST FILMORE AVE AT EXPRESSWAY
83
HARLINGEN, TX  78550

COURTYARD HOUSTON I-10 WEST
12401 KATY FREEWAY
HOUSTON, TX  77079

COURTYARD HOUSTON MEDICAL CENTER
7702 MAIN STREET-HOUSTON MEDICAL
CNTR
HOUSTON, TX  77030

COURTYARD HOUSTON WESTCHASE
9975 WESTHIEMER RD
HOUSTON, TX  77042

COURTYARD HOUSTON-WEST UNIVERSITY
2929 WESTPARK DRIVE
HOUSTON, TX  77005

COURTYARD INDIANAPOLIS AIRPORT
5525 FORTUNE CIRCLE EAST
INDIANAPOLIS, IN  46241

COURTYARD JACKSONVILLE AIRPORT
14668 DUVAL RD
JACKSONVILLE, FL  32218

COURTYARD LAGUNA HILLS IRVINE
SPECTRUM/ORANGE COUNTY
23175 AVE DE LA CARLOTA
LAGUNA HILLS, CA  92653

COURTYARD LARKSPUR
2500 LARKSPUR LANDING CIRCLE
LARKSPUR, CA  94939

COURTYARD LEBANON
300 CORPORATE DRIVE
LEBANON, NJ  08833

COURTYARD LITTLE ROCK
10900 FINANCIAL CENTRE PARK
LITTLE ROCK, AK

COURTYARD LONG BEACH DOWNTOWN
500 EAST 1ST STREET
LONG BEACH, CA  90802

COURTYARD LOS ANGELES BALDWIN PARK
14635 BALDWIN PARK TOWNE CENTER
BALDWIN PARK, CA  91706

COURTYARD LOS ANGELES BURBANK
AIRPORT
2100 EMPIRE AVE
BURBANK, CA  91504

COURTYARD LUFKIN
2130 SOUTH 1ST STREET
LUFKIN, TX  75901

COURTYARD MADISON EAST
2502 CROSSROADS DRIVE
MADISON, WI  53718

COURTYARD MANCHESTER
225 SLATER STREET
MANCHESTER, CT  06040

COURTYARD MARRIOTT LIVERMORE
2929 CONSTITUTION DRIVE
LIVERMORE, CA  94551

COURTYARD MARRIOTT OXFORD ALABAMA
289 COLONIAL DRIVE
OXFORD, AL  36203

COURTYARD MCALLEN AIRPORT
2131 SOUTH 10TH STREET
MCALLEN, TX  78503

COURTYARD MELBOURNE
2101 W NEW HAVEN AVENUE
MELBOURNE, FL  32904

COURTYARD MIAMI BEACH
1530 WASHINGTON AVENUE
MIAMI,, FL  33139

COURTYARD MIAMI BEACH OCEANFRONT
3925 COLLINS AVENUE
MIAMI BEACH, FL  33140

COURTYARD MIAMI COCONUT GROVE
2649 SOUTH BAYSHORE DRIVE
MIAMI, FL  33133

COURTYARD MIAMI LAKES
15700 NW 77TH COURT
MIAMI LAKES, FL  33016

COURTYARD MONTGOMERY
5555 CARMICHAEL ROAD
MONTGOMERY, AL 36117

COURTYARD NASHVILLE AIRPORT
2508 ELM HILL PIKE
NASHVILLE, TN 37214

COURTYARD NASHVILLE BRENTWOOD
103 EAST PARK DRIVE
BRENTWOOD, TN 37027

COURTYARD NEW BRAUNFELS RIVER
VILLAGE
750 IH 35 NORTH
NEW BRAUNFELS, TX 78130

COURTYARD NEW YORK LAGUARDIA
AIRPORT
9010 DITMARS BOULEVARD
EAST ELMHURST, NY 11369

COURTYARD NEWARK ELIZABETH
87 GLIMCHER REALTY WAY
ELIZABETH, NJ 07201

COURTYARD NORMAN
770 COPPERFIELD DRIVE
NORMAN, OK 73072

COURTYARD NORWALK
474 MAIN AVENUE
NORWALK, CT 06851

COURTYARD NOVATO MARIN/SONOMA
1400 N. HAMILTON PARKWAY
NOVATO, CA 94949

COURTYARD OAKLAND AIRPORT
350 HEGENBERGER ROAD
OAKLAND, CA 94621

COURTYARD OMAHA AKSARBEN
1625 SOUTH 67TH STREET
OMAHA, NE 68106

COURTYARD ORLANDO LAKE BUENA VISTA
8623 VINELAND AVE
ORLANDO, FL 32821

COURTYARD OVERLAND PARK
CONVENTION CENTER
11001 WOODSON STREET
OVERLAND PARK, KS 66211

COURTYARD PARAMUS
320 ROUTE 17 NORTH
PARAMUS, NJ 07652

COURTYARD PARSIPPANY
3769 HIGHWAY 46 EAST
PARSIPPANY, NJ 07054

COURTYARD PHILADELPHIA PLYMOUTH
MEETING
651 FOUNTAIN ROAD
PLYMOUTH MEETING, PA 19462

COURTYARD PHOENIX AIRPORT
2621 SOUTH 47TH STREET
PHOENIX, AZ 85034

COURTYARD PHOENIX/CHANDLER
920 N 54TH STREET
CHANDLER, AZ 85226

COURTYARD PORTLAND CITY CENTER
550 SOUTHWEST OAK STREET
PORTLAND, OR 97204

COURTYARD POUGHKEEPSIE
2641 SOUTH ROAD
POUGHKEEPSIE, NY 12601

COURTYARD RALEIGH CRABTREE VALLEY
3908 ARROW DRIVE
RALEIGH, NC 27612

COURTYARD RALEIGH MIDTOWN
1041 WAKE TOWN DRIVE
RALIEGH, NC 27609

COURTYARD RICHMOND/BERKELEY
3150 GARRITY WAY
RICHMOND, CA 94806

COURTYARD ROCKFORD
7676 EAST STATE ROAD
ROCKFORD, IL 61108

COURTYARD ROCKVILLE
2500 RESEARCH BOULEVARD
ROCKVILLE, MD 20850

COURTYARD RYE
631 MIDLAND AVENUE
RYE, NY 10580

COURTYARD SALISBURY
128 TROOPERS WAY
SALISBURY, MD 21804

COURTYARD SAN ANTONIO DOWNTOWN
600 SANTA ROSA SOUTH
SAN ANTONIO, TX 78204

COURTYARD SAN ANTONIO RIVERWALK
207 NORTH ST. MARY'S
SAN ANTONIO, TX 78205

COURTYARD SAN DIEGO AIRPORT/LIBERTY
ROAD
2592 LANING ROAD
SAN DIEGO, CA 92106

COURTYARD SAN DIEGO CARLSBAD
5835 OWENS AVENUE
CARLSBAD, CA  92008

COURTYARD SAN DIEGO CENTRAL
8651 SPECTRUM CENTER BLVD
SAN DIEGO, CA  92123

COURTYARD SAN FRANCISCO AIRPORT
1050 BAYHILL DRIVE
SAN BRUNO, CA  94066

COURTYARD SAN JOSE CAMPBELL
655 CREEKSIDE WAY
CAMPBELL, CA  95008

COURTYARD SEATTLE DOWNTOWN / LAKE
UNION
925 WESTLAKE AVENUE NORTH
SEATTLE, WA  98109

COURTYARD SEATTLE SOUTHCENTER
400 ANDOVER PARK WEST
TUKWILA, WA  98188

COURTYARD SILVER SPRING
8506 FENTON STREET
SILVER SPRING, MD  20910

COURTYARD SILVER SPRING
8506 FENTON STREET
SILVER SPRING, MD  20910

COURTYARD ST. LOUIS AIRPORT/EARTH
CITY
3101 RIDER TRAIL BURNS
ST. LOUIS, MO  63044

COURTYARD TARRYTOWN GREENBURGH
475 WHITE PLAINS ROAD
TARRYTOWN, NY  10591

COURTYARD TOLEDO
1435 EAST MALL DRIVE
TOLEDO, OH  43528

COURTYARD TOLEDO MAUMEE/ARROWHEAD
415 DUSSEL DRIVE
MAUMEE, OH  43537

COURTYARD TOLEDO
ROSSFORD/PERRYSBURG
9789 CLARK DRIVE
ROSSFORD, OH  43460

COURTYARD TUCSON WILLIAMS CENTER
201 SOUTH WILLIAMS BOULEVARD
TUCSON, AZ  85711

COURTYARD TYLER
7424 SOUTH BROADWAY AVENUE
TYLER, TX  75703

COURTYARD VALLEJO NAPA VALLEY
1000 FAIRGROUNDS DRIVE
VALLEJO, CA  94589

COURTYARD VICTORVILLE HESPERIA
9619 MARIPOSA ROAD
HESPERIA, CA  92345

COURTYARD WALLINFORD
600 NORTHDROP ROAD
WALLINFORD, CT  06492

COURTYARD WASHINGTON CAPITOL
HILL/NAVY YARD
140 L STREET SE
WASHINGTON, DC  20003

COURTYARD WICHITA FALLS
3800 TARRY STREET
WICHITA FALLS, TX  76308

COUTYARD PHILADELPHIA DOWNTOWN
21 NORTH JUNIPER ST @ FILBERT
PHILADELPHIA, PA  19107

COX COMMUNICATIONS
P.O. BOX 53280
PHOENIX, AZ  85072-3280

CRAFT INTERACTIVE
1416 QUEEN ANNE AVENUE NORTH
SEATTLE, WA  98109

CRAIG MOODY

CREIGHTON PETREY
2653 DEARBORN STREET
SALT LAKE CITY, UT  84106

CRIS MARTINEZ
934 CROSSWIND WAY
DRAPER, UT  84020

CROSSROADS INN AT QUANTICO
3018 RUSSELL ROAD
QUANTICO, VA  22134

CROWNE PLAZA DOWNTOWN SAN JOSE
282 ALMADEN BLVD
SAN JOSE, CA  95113

CROWNE PLAZA HOTEL COLORADO
SPRINGS
2886 SOUTH CIRCLE DRIVE
COLORADO SPRINGS, CO  80906

CROWNE PLAZA KENNER
2829 WILLIAMS BOULEVARD
KENNER, LA  70062-5434

CROWNE PLAZA MADISON
4402 EAST WASHINGTON AVENUE
MADISON, WI  53704

CROWNE PLAZA OLD TOWN ALEXANDRIA
901 NORTH FAIRFAX STREET
ALEXANDRIA, VA  22314

CROWNE PLAZA SAN MARCOS GOLF
RESORT & CONF
ONE SAN MARCOS PLACE
CHANDLER, AZ  85225

CROWNE PLAZA SPRINGFIELD
3000 SOUTH DIRKSEN PARKWAY
SPRINGFIELD, IL  62703

CROWNE PLAZA ST. LOUIS - DOWNTOWN
200 NORTH FOURTH STREET
ST. LOUIS, MO  63102

CRYSTAL CITY MARRIOTT AT REAGAN
NATIONAL AIRPORT
1999 JEFFERSON DAVIS HIGHWAY
ARLINGTON, VA  22202

CRYSTAL GATEWAY MARRIOTT
1700 JEFFERSON DAVIS HIGHWAY
ARLINGTON, VA  22202

CSA GROUP -CANADIAN STDS ASSOC.
P.O. BOX 66512
AMF O'HARE
CHICAGO, IL  60666-0512

CSC CORPORATION SERVICE COMPANY
P.O. BOX 13397
PHILADELPHIA, PA  19101-3397

CTF INVESTMENTS (BVI) INC.
1615 M. ST. SUITE 700
WASHINGTON, DC  20003

CUISINE UNLIMITED, INC
4641 S. CHERRY ST
SALT LAKE CITY, UT  84123

CURTIS CARMAN

CUSTOM CABLE CORP
7280 NW 7 ST UNIT 103
MIAMI, FL  33126

CY FOUNTAIN VALLEY/HUNTINGTON BEAC
9950 SLATER
FOUNTAIN VALLEY, CA  92708

CY MINNEAPOLIS EDEN PRAIRIE
11391 VIKING DRIVE
EDEN PRAIRIE, MN  55344

CY MYRTLE BEACH BROADWAY
1351 21ST AVENUE NORTH
MYRTLE BEACH, SC  29577

CYBER GUYS.COM
11321 WHITE ROCK RD.
RANCHO CORDOVA, CA  95742

CYBER SOURCE CORPORATION
P.O. BOX 742842
LOS ANGELES, CA  90074-2842

CYNTHIA F CARPENTER

D C POWER SOLUTIONS
46 ORANGE ST
BLDG.  A
SALT LAKE CITY, UT  84116

D.C. CHILD SUPPORT CLEARINGHOUSE
P.O. BOX 37868
WASHINGTON, DC  20013-7898

D.C. TREASURER
P.O. BOX 7862
WASHINGTON, DC  20044-7862

DALE B NELSON
52 S BLONQUIST LN
COALVILLE, UT  84017

DALE NIELSEN
81189 BEAUMONT DRIVE
SANDY, UT  84093

DALIA COLINDRES
4326 S 4580 W
WEST VALLEY CITY, UT  84120-5038

DALLAS ADDISON MARRIOTT QUORUM BY
THE GALLERIA
14901 DALLAS PARKWAY
DALLAS, TX  75240

DALLAS COUNTY - TAX ASSESSOR
P.O. BOX 139066
500 ELM STREET
DALLAS, TX  75313-9066

DALLAS COUNTY UTILITY & RECLAMATION
DIST
P.O. BOX 140035
IRVING, TX  75014-0035

DALLAS FT. WORTH  AIRPORT MARRIOTT
8440 FREEPORT PKWY
IRVING, TX  75063

DALLAS FT. WORTH AIRPORT RESIDENCE
INN
8600 ESTERS BLVD
IRVING, TX  75063

DALLAS MARKET CENTER FAIRFIELD INN
2110 MKT CTR BLVD @ STEMMONS
DALLAS, TX 75207

DALLAS MARKET CENTER MARRIOTT S
2493 NORTH STEMMONS FREEWAY
DALLAS, TX 75207

DALLAS NORTHPARK COURTYARD
10325 NORTH CENTRAL EXPRESSWAY
DALLAS, TX 75231

DALLAS PLANO COURTYARD
4901 WEST PLANO PARKWAY
DALLAS,, TX 75093

DALLAS RENAISSANCE STEMMONS FWY
2222 STEMMONS FREEWAY
DALLAS, TX 75207

DALLAS RESIDENCE INN PARK CENT
7642 LBJ FREEWAY
DALLAS, TX 75251

DANA A THATCHER
2115 E. 6320 SO.
SALT LAKE CITY, UT 84121-2257

DANA COMMERCIAL CREDIT CORPORATION
1801 RICHARDS ROAD
TOLEDO, OH 43607

DANBURY SPRINGHILL SUITES
30 OLD RIDGEBURY ROAD
DANBURY, CT 06810

DANIEL ARAGON

DANIEL BABB
14926 E ILIFF PLACE
AURORA, CO 80014-2537

DANIEL DAVIDSON
1624 S. 160 E.
FARMINGTON, UT 84025-2066

DANIEL KRIEGER

DANIEL P WILLIAMS

DANIEL P WILLIAMS
11941 S WOODRIDGE RD
SANDY, UT 84094-5708

DANIEL P. WILLIAMS
11941 S WOODRIDGE ROAD
SANDY, UT 84094

DANIEL SANCHEZ

DANTE HEREDIA
941 WHISTLER LN
PROSPER, TX 75078-8673

DARRELL BURNS

DARRELL BURNS
102 E 900 SOUTH
KAYSVILLE, UT 84037

DARYL SMITH
502 WINDROSE DR.
ORLANDO, FL 32824-6138

DATA PHONE CABLE AND WIRE CORP
208 WEST DAVIE BLVD
FORT LAUDERDALE, FL 33315

DAVID BRYCE & COMPANY LLC
11448 SUNSET HILLS DR
HIGHLAND, UT 84003

DAVID COOPER
472 CENTENNIAL AVENUE
LEWISBURG, TN 37091

DAVID GARCIA
56 COUNTRYWOOD DRIVE
MORRIS PLAINS, NJ 07950-3239

DAVID GARRISON

DAVID GARRISON
3081 FAIRWAY HILLS CT
PARK CITY, UT 84060

DAVID GOLDMAN

DAVID J. BRYCE, PH.D.
590 TNRB
PROVO, UT 84602

DAVID J. PETERSON
785 NORTH EAGLE RIDGE DRIVE
BOUNTIFUL, UT 84010

DAVID PAGE
1232 N 3050 E
LAYTON, UT  84040-3005

DAVID R. RUBY
20507 SHADYSIDE WAY
GERMANTOWN, MD  20874

DAVID ROSHAK
15461 W 73RD PLACE
ARVADA, CO  80007-7129

DAVID W FLORENCE
440 BRIARWOOD RD
TYRONE, GA  30290-1903

DAVID W GARRISON
P.O. BOX 682810
PARK CITY, UT  84068-2810

DAYTON MARRIOTT
1414 S PATTERSON BLVD
DAYTON, OH  45409

DBS-TEK INC.
2519 MCMULLEN BOOTH ROAD
SUITE 510-270
CLEARWATER, FL  33761

DCI-DESIGN COMMUNICATIONS INC
6851 JERICHO TURNPIKE
SUITE 260
SYOSSET, NY  11791

DE LAGE LANDEN FINANCIAL SVCS,
FORMERLYSHARP FINANCIAL
P. O. BOX 41602
PHILADELPHIA, PA  19101-1602

DEAN WHITE
PO BOX 964
LEHI, UT  84043-0964

DEEP ROCK WATER (PREV SIERRA SPRINGS)
P. O. BOX 660579
DALLAS, TX  75266-0579

DEERFIELD MARRIOTT SUITES
2 PARKWAY NORTH
DEERFIELD, IL  60015

DEKALB COUNTY TAX COMMISSIONER
P.O. BOX 100004
DECATUR, GA  30031-7004

DELAWARE SECRETARY OF STATE
P.O. BOX 74072
BALTIMORE, MD  21274-4072

DELUXE FOR BUSINESS
P.O. BOX 742572
CINCINNATI, OH  45274-2572

DENISE WAYNE
438 BENSON RD
STANSBURY PARK, UT  84074-9050

DENTON COUNTY TAX COLLECTOR
P.O. BOX 90223
DENTON, TX  76202-5223

DENVER TECH CENTER MARRIOTT
4900 S SYRACUSE ST.
DENVER, CO  80237

DENVER WEST MARRIOTT
1717 DENVER WEST BLVD.
DENVER, CO  80401

DENVER-TREASURY, CITY & CNTY
P.O. BOX 17420
DENVER, CO  80217-0430

DEPARTMENT OF LABOR AND INDUSTRIES
P.O. BOX 24106
OLYMPIA, WA  98124-0106

DEPARTMENT OF STATE
P.O. BOX 90955
PHILADELPHIA, PA  19190-0955

DEREK E EVANS CPA PLLC
3098 HIGHLAND DRIVE, SUITE 325
SALT LAKE CITY, UT  84106

DEREK EVANS
915 E CONCORD WAY
BOUNTIFUL, UT  84010

DEREK MADSEN
1741 NORTH 860 WEST
OREM, UT  84057

DEREK OLSON
1411 CANYON COVE
# 21
OGDEN, UT  84401-0857

DESERET FRAMING, INC.
P.O. BOX 1831
DRAPER, UT  84020

DESERT RIDGE RESORT & SPA
5350 EAST MARRIOTT DRIVE
PHOENIX, AZ  85054

DESERT SPRINGS MARRIOTT RESORT
74855 COUNTRY CLUB BLVD
PALM DESERT, CA  92260

DEVAKI JORDAN
1210 HARRISON ST #24
DENVER, CO  80206

IBAHN CREDITOR MATRIX

DEVAKI JORDAN
1414 MARION ST
APT. 20
DENVER, CO 80218-2259

DHR G.M. DE GROOT
KONINGIN EMMALAAN 13
BUSSUM 1405 CJ
NETHERLANDS

DIANNA DAVIS

DIANNA DAVIS
7416 BOURNE CIRCLE
SALT LAKE CITY, UT 84121

DICKSON MINTO W.S.
16 CHARLOTTE SQUARE
EDINBURGH EH2 4DF
UK

DIGI-KEY
P. O. BOX 250
THIEF RIVER FALLS, MN 56701-0250

DIGITAL EVIDENCE GROUP LLC
1299 PENNSYLVANIA AVE NW
SUITE 1130E
WASHINGTON DC, MD 20004

DIGITAL LOGGERS, INC
2695 WALSH AVE
SANTA CLARA, CA 95051

DIGITAL TRANSMISSION LICENSING
ADMINSITRATOR, LLC
225 B COCHRANE CIRCLE
MORGAN HILL, CA 95037

DIGNEY YORK
1919 GALLOWS ROAD
SUITE 950
VIENNA, VA 22182

DIRECTIONAL INSIGHTS, LLC
20501 E. REGENCY WAY
PARKER, CO 80138

DIRECTV
P.O. BOX 60036
LOS ANGELES, CA 90060-0036

DISH NETWORK
DEPT 9235
PALATINE, IL 60055-9235

DISH NETWORK COMMERCIAL SERVICES
9601 S MERIDIAN BLVD
ENGLEWOOD, CA 80112

DISTRICT COURT OF MARYLAND
101 MONROE STREET
ROCKVILLE, MD 20850

DIVERSIFIED INSURANCE GROUP
136 E SOUTH TEMPLE # 2300
SALT LAKE CITY, UT 84111

DIYIXIAN.COM LIMITED
NO.20 FU XING ROAD
HAIDIAN DISTRICT
BEIJING 100840

DMH TECHNOLOGIES
7548 PRESTON RD
SUITE 141-206
FRISCO, TX 75034

DOLIN PR INC.
2421 AZALEA WAY
ERIE, CO 80516

DONALD CUTSHAW
1102 E PEBBLE HILLS CIRCLE
SANDY, UT 84094-1927

DONNA BALDWIN TALENT INC
2237 W 30TH AVENUE
DENVER, CO 80211

DONNA L KEITH

DONOVAN HOUSE
1155 14TH STREET
WASHINGTON,, DC 20005

DORAL GOLF RESORT & SPA, A MARRIOTT
RESORT
4400 NW 87TH AVENUE
MIAMI, FL 33178

DORO EXECUTIVE CONNECTIONS
9081 SUNSET RIDGE COURT
HIGHLANDS RANCH, CO 80126

DOUBLETREE AUSTIN
6505 I.H. 35 NORTH
AUSTIN, TX 78752

DOUBLETREE GUEST SUITES INDIANAPOLIS
11355 NORTH MERIDIAN
CARMEL, IN 46032

DOUBLETREE UNIVERSAL
5780 MAJOR BLVD
ORLANDO, FL 32819

DOUG JOHNSON
12091 SOUTH ALPINE TRAIL DRIVE
DRAPER, UT 84020-4529

DOUGLAS COUNTY TREASURER-COLORADO
P.O. BOX 1208
CASTLE ROCK, CO 80104

DOUGLAS DISTRIBUTING LLC
2570 SOUTH 2570 WEST
SALT LAKE CITY, UT  84119

DOUGLAS E BURNS
10966 OTTER BROOK DR
SOUTH JORDAN, UT  84095-7769

DOUGLAS JOHNSON
10313 N FOREST CREEK DRIVE
CEDAR HILLS, UT  84606

DPW CONNECT
11941 S WOODRIDGE ROAD
SANDY, UT  84084

DR. DAVID ANDREW HULSE
ARTEMONOS 5, PARADEISOS AGIA
PARASKEV
ATHENS  15343

DREAM DOWNTOWN NEW YORK
355 WEST 16TH STREET
NEW YORK, NY  10011

DS WATER OF AMERICA (DBA DEEP ROCK)
5660 NEW NORTHSIDE DRIVE
ATLANTA, GA  30328

DUFF & PHELPS
12595 COLLECTION CENTER DRIVE
CHICAGO, IL  60693

DULLES AIRPORT COURTYARD
3935 CENTERVIEW DRIVE
CHANTILLY, VA  20151

DURHAM COUNTY NC TAX COLL.
P.O. BOX 30090
DURHAM, NC  27702-3090

DURHAM, JONES & PINEGAR
111 EAST BROADWAY
SUITE 900
SALT LAKE CITY, UT  84110

DUSTIN N BAUGH
5351 PEACHWOOD CIR.
TAYLORSVILLE, UT  84129-3106

DUSTY CASEY

DWAYNE MCNAB
9619 FONTAINEBLEAU BLVD.
APT # 509
MIAMI, FL  33172-6868

DYNET
22/F CROCODILE CENTER
79 HOI YUEN ROAD
KWUN TONG
KOWLOON
HONG KONG

DYXNET ONE VPN ENTERPRISE
NO. 7 TIANCHEN EAST ROAD
CHAOYANG DISTRICT
BEIJING  100105
CHINA

E HORNER & ASSOCIATES PTY LTD
P.O. BOX 937
EPPING, NSW  1710

E.A.FESTA
ONE HENDERSON WAY #1
SOUTH BOSTON, MA  O2127

E.J.J.F LAMBERTS
WINTERHEIDE 14
GRUBBENVORST  5971 GD
NETHERLANDS

EAL INC
P.O. BOX 95716
SOUTH JORDAN, UT  84095

EARL BOULE
8798 E 25TH DR
DENVER, CO  80238-2751

ECHOSTAR CORPORATION
15085 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

EDEN ROC, A RENAISSANCE BEACH
RESORT & SPA
4525 COLLINGS AVENUE
MIAMI BEACH, FL  33140

EDGELL COMMUNICATIONS
4 MIDDLEBURY BLVD
RANDOLPH, NJ  07869

EDGEWATERTECHNOLOGY-RANZAL, INC.
P.O. BOX 83328
WOBURN, MA  0813-3328

EFFECTIVENESS DIMENSIONS
INTERNATIONAL LLC
P.O BOX 839
LAKE ARROWHEAD, CA  92352

EGNYTE INC.
1890 N. SHORELINE BLVD
1ST FLOOR
MOUNTIAN VIEW, CA  94043

EIKO, INC.
P.O. BOX 103159
DENVER, CO  80250

EILAN HOTEL
17103 LA CANTERA PARKWAY
SAN ANTONIO, TX  78256

EL PASO COUNTY, COLORADO
P.O. BOX 2018
COLORADO SPRINGS, CO  80901-2018

ELECTRICALCHEMY
915 S PEARL STREET
DENVER, CO 80209

ELFIQ
1155 UNIVERSITY
SUITE 712
MONTREAL, QC H3B 3A7
CANADA

ELISIA J CATMULL
4212 LAKE BRIDGE DR
SOUTH JORDAN, UT 84095-7723

ELIZABETH BOURKE

ELMO DOIG
1 BRIDGE PLAZA
FORT LEE, NJ 7024

EMBASSY SUITES DALLAS-FRISCO
7600 JOHN Q HAMMONS DRIVE
FRISCO, TX 75034

EMBER DAVIS
4475 WEST 5460 SO.
KEARNS, UT 84118-5041

EMMANUEL VAN THILLO
WELVAARTSTRAAT 1
BOECHOUT B-2530
BELGIUM

ENTECH
12166 S. REDWOOD RD
RIVERTON, UT 84065

EPIPHAN SYSTEM
19520 WILMINGTON AVE
RANCHO DOMINGUEZ, CA 90220

EQUANT FINANCE B.V.
P.O. BOX 59133
AMSTERDAM
NETHERLANDS

ERIC HANNA
1040 KC AMSTERDAM
SALT LAKE CITY, UT 84105

ERIC MCCANN

ERICK BAILEY
6114 W 13100 S
HERRIMAN, UT 84096-4651

ERICSSON TV INC
4500 RIVER GREEN PARKWAY
DULUTH, GA 30096

ERIK JOHNSON
NETHERLANDS
DUBLIN, CA 94568

ERIK SHEAR
3975 W 104TH DR
UNIT C
WESTMINSTER, CO 80031-1944

ERIK W DORR
9057 E. ASTER DRIVE
SCOTTSDALE, AZ 85260-4508

ERNST & YOUNG LLP
DEPT 6793
LOS ANGELES, CA 90084-6793

EROL KOCHMAN
1832 PINE CONE RD
MOSCOW, ID 83843

ESMERALDA RESORT RENAISSANCE
44-400 INDIAN WELLS LANE
INDIAN WELLS, CA 92210

EVAN W BUCKLEY
367 6TH AVENUE
SALT LAKE CITY, UT 84103-2731

EVERGREEN BUSINESS SOLUTIONS, INC.
2863 S WEST TEMPLE
SALT LAKE CITY, UT 84115

EXPERLOGIX
27 W ANAPAMU ST
SUITE 310
SANTA BARBARA, CA 93101

F. JONKER
STADHOUDERSLAAN 80
UTRECHT 3583 JM
NETHERLANDS

FAEGRE & BENSON
3200 WELLSFARGO CENTER
1700 LINCOLN STREET
DENVER, CO 80203-4532

FAIRFIELD INN & SUITES ANNISTON OXFORD
143 COLONIAL DRIVE
OXFORD, AL 36203

FAIRFIELD INN & SUITES AUSTIN
11201 NO. MOPAC EXPRESSWAY
AUSTIN, TX 78759

FAIRFIELD INN & SUITES BALTIMORE
DOWNTOWN/INNER HARBOR
101 PRESIDENT STREET
BALTIMORE, MD 21202

FAIRFIELD INN & SUITES BARTLESVILLE
2107 SOUTHEAST WASHINGTON BOULEVARD
BARTLESVILLE, OK 74006

IBATS CREDITOR MATRIX

FAIRFIELD INN & SUITES CHRISTIANSBURG
2659 ROANOKE STREET
CHRISTIANSBURG, VA  24073

FAIRFIELD INN & SUITES COLUMBUS
POLARIS
9000 WORTHINGTON RD
WESTERVILLE, OH  43082

FAIRFIELD INN & SUITES EDMOND
301 MELINE DRIVE
EDMOND, OK  73034

FAIRFIELD INN & SUITES FORT PIERCE
6502 METAL DRIVE
FT. PIERCE, FL  34945

FAIRFIELD INN & SUITES FORT WORTH
FOSSIL
3701 NE LOOP 820
FORT WORTH, TX  76137

FAIRFIELD INN & SUITES FT LAUDERDALE
AIRPORT
2081 GRIFFIN ROAD
DANIA BEACH, FL  33312

FAIRFIELD INN & SUITES HOBBS
1350 WEST JOE HARVEY BLVD
HOBBS, NM  88240

FAIRFIELD INN & SUITES HOLIDAY PASCO
COUNTY
3060 US HIGHWAY 19
HOLIDAY, FL  34691

FAIRFIELD INN & SUITES HOUSTON CONROE
3010 INTERSTATE 45 NORTH
CONROE, TX  77303

FAIRFIELD INN & SUITES JACKSONVILLE
WEST CHAFFEE POINT
561 CHAFFEE POINT BOULEVARD
JACKSONVILLE, FL  32221

FAIRFIELD INN & SUITES KANSAS CITY
OVERLAND PARK
12440 BLUE VALLEY PARKWAY
OVERLAND PARK, KS  66213

FAIRFIELD INN & SUITES KENNER NEW
ORLEANS AIRPORT
1801 32ND STREET
KENNER, LA  70065

FAIRFIELD INN & SUITES KODAK
3620 OUTDOOR SPORTSMAN PLACE
KODAK, TN  37764

FAIRFIELD INN & SUITES LAKE CITY
538 SW CORPORATE DRIVE
LAKE CITY, FL  32055

FAIRFIELD INN & SUITES LAREDO
700 WEST HILLSIDE ROAD
LAREDO, TX  78041

FAIRFIELD INN & SUITES LAS COLINAS
630 WEST CARPENTER FREEWAY
IRVING, TX  75039

FAIRFIELD INN & SUITES MCALLEN AIRPORT
2117 SOUTH 10TH STREET
MCALLEN, TX  78503

FAIRFIELD INN & SUITES MUSKOGEE
1650 NORTH 32ND STREET
MUSKOGEE, OK  74401

FAIRFIELD INN & SUITES NORTH PLATTE
319 SOUTH RIVER ROAD
NORTH PLATTE, NE  69101

FAIRFIELD INN & SUITES OKLAHOMA CITY
AIRPORT
4521 SW 15TH STREET
OKLAHOMA CITY, OK  73108

FAIRFIELD INN & SUITES OKLAHOMA CITY
NW EXPRESSWAY/WARR ACRES
5700 NW EXPRESSWAY
OKLAHOMA CITY, OK  73132

FAIRFIELD INN & SUITES ORANGE BEACH
3111 LOOP ROAD
ORANGE BEACH, AL  36561

FAIRFIELD INN & SUITES PALM COAST
400 OLD KING'S ROAD
PALM COAST, FL  32137

FAIRFIELD INN & SUITES RALEIGH
CRABTREE VALLEY
2201 SUMMIT PARK LANE
RALEIGH, NC  27612

FAIRFIELD INN & SUITES RALEIGH-DURHAM
AIRPORT RTP
2750 SLATER ROAD
MORRISVILLE, NC  27560

FAIRFIELD INN & SUITES ROMULUS AIRPORT
7800 MERRIMAN RD
ROMULUS, MI  48174

FAIRFIELD INN & SUITES SAN ANTONIO
80 TRAILCREST DRIVE
SAN ANTONIO, TX  78232

FAIRFIELD INN & SUITES SAVANNAH
AIRPORT
10 STEPHEN S. GREEN DRIVE
SAVANNAH, GA  31408

FAIRFIELD INN & SUITES SOUTH BOSTON
1120 TUCK HIGHWAY
SOUTH BOSTON, VA  24592

FAIRFIELD INN & SUITES TAMPA EAST
6720 LAKEVIEW CENTER DRIVE
TAMPA, FL  33619

FAIRFIELD INN & SUITES TULSA CENTRAL
3214 SOUTH 79TH EAST AVENUE
TULSA, OK  74145

FAIRFIELD INN & SUITES VENICE
2935 EXECUTIVE DRIVE
VENICE, FL  34292

FAIRFIELD INN & SUITES WASHINGTON
DC/DOWNTOWN
500 H STREET NW
WASHINGTON, DC  20001

FAIRFIELD INN & SUITES WEATHERFORD
201 NORTH NEVADA
WEATHERFORD, OK  73096

FAIRFIELD INN ANAHEIM DISNEYLAND
RESORT
1460 SOUTH HARBOR BOULEVARD
ANAHEIM, CA  92802

FAIRFIELD INN ARLINGTON NEAR SIX FLAGS
2500 EAST LAMAR BOULEVARD
ARLINGTON, TX  76006

FAIRFIELD INN ATLANTA PERIMETER
1145 HAMMOND DRIVE
ATLANTA, GA  30328

FAIRFIELD INN CHATTANOOGA
2350 SHALLOWFORD VILLAGE DRIVE
CHATTANOOGA, TN  37421

FAIRFIELD INN CONWAY
2260  SANDERS ROAD
CONWAY, AR  72032

FAIRFIELD INN EAST RIDGE
1453 MACK SMITH ROAD
EAST RIDGE, TN  37412

FAIRFIELD INN FAYETTEVILLE I-95
1925 CEDAR CREEK ROAD
FAYETTEVILLE, NC  28312

FAIRFIELD INN LAS VEGAS AIRPORT
3850 SOUTH PARADISE ROAD
LAS VEGAS, NV  89169

FAIRFIELD INN MESA
1405 S WESTWOOD
MESA, AZ  85210

FAIRFIELD INN OLATHE
12245 SOUTH STRANG LINE ROAD
OLATHE, KS  66062

FAIRFIELD INN OWENSBORO
800 SALEM DRIVE
OWENSBORO, KY  42303

FAIRFIELD INN-GRAND JUNCTION
225 MAIN STREET
GRAND JUNCTION, CO  81501

FAMILY SUPPORT PAYMENT CENTER
P. O. BOX 109002
JEFFERSON CITY, MO  65110-9002

FARNAM STREET FINANCIAL, INC.
240 PONDVIEW PLAZA
5850 OPUS PARKWAY
MINNETONKA, MN  55343

FEDEX
P.O. BOX 7221
PASADENA, CA  91109-7321

FERNWOOD HOTEL ASSETS, INC.
10400 FERNWOOD ROAD, DEP 910
BETHESDA, MD  20817-1109

FERRARI COLOR
1550 SOUTH GLADIOLA STREET
SALT LAKE CITY, UT  84104

FIDELITY INVESTMENTS
P.O. BOX 73307
CHICAGO, IL  60673-7307

FIDELITY SECURITY LIFE
INSURANCE/EYEMED
P.O. BOX 632530
CINCINNATI, OH  45263-2530

FINANCIAL LITERACY SYSTEMS, LLC ( DBA 8
PILLARS)
38 RED PINE DRIVE
ALPINE, UT  84004

FLAMINGO BEACH RESORT
6 BILLY FOLLY ROAD
PELICAN KEY, SIMPSON BAY
PHILLIPSBURG, VI
ST MAARTEN

FLIGHTVIEW INC FORMERLY RLM SOFTWARE
55 CHAPEL STREET
NEWTON, MA  02458

FLORIDA DEPT. OF REVENUE
P.O. BOX 7443
TALLAHASSEE, FL  323147443

FLUKE NETWORKS
P.O. BOX 742306
LOS ANGELES, CA  90074-2306

FONTAINEBLEAU MIAMI BEACH
4441 COLLINS AVENUE
MIAMI BEACH, FL  33140

FOREVER FURNITURE
4311 W 8480 S
WEST JORDAN, UT  84088

FORREST SUITES RESORT SO LAKE TAHOE
ONE LAKE PARKWAY
SOUTH LAKE TAHOE, CA 96150

FOUNTAINHEAD INC.
6070 MILL STREET
EXCELSIOR, MN 55331

FOUR POINTS BY SHERATON BAKERSFIELD
5101 CALIFORNIA AVENUE
BAKERSFIELD, CA 93309

FOUR POINTS BY SHERATON MEMPHIS
SOUTHWIND
4090 STANSELL COURT
MEMPHIS, TN 38125

FOUR POINTS BY SHERATON PLEASANTON
5115 HOPYARD ROAD
PLEASANTON, CA 94588

FOUR POINTS SHERATON
5101 CALIFORNIA AVENUE
BAKERSFIELD, CA 93309

FRAGOMEN GLOBAL
GPO BOX 53
SYDNEY, NSW 2001
AUSTRALIA

FRANCHISE TAX BOARD
P.O. BOX 942867
SACRAMENTO, CA 94257-0511

FRANK LANGEL
FRENTZENHOFSTR 72
50354 HÜRTH
GERMANY

FRASERSIDE HOLDING LIMITED
NICOLAU PENTADROMOS CENTER
10TH FLOOR, OFFICE 1002
LIMASSOL P.C. 3025
CYPRUS

FRED A. MORETON & COMPANY
709 EAST SOUTH TEMPLE
SALT LAKE CITY, UT 84102

FREDERICK COURTYARD
321 BALLENGER CENTER DRIVE, SUITE 201
FREDERICK, MD 21703

FREDERICK COURTYARD
5225 WESTVIEW DRIVE
FREDERICK, MD 21703

FREDO JN FRANCOIS

FREEMAN (TX)
P.O. BOX 650036
DALLAS, TX 75265-0036

FRISCO INDEPENDENT SCHOOL DISTRICT
P.O. BOX 547
FRISCO, TX 75034

FULCRUM LEGAL GRAPHICS
50 OSGOOD PLACE, SUITE 400
SAN FRANCISCO, CA 94133

FULTON COUNTY TAX COMMISSIONER
P. O. BOX 105052
ATLANTA, GA 30348-5052

FUN SERVICES
7674 SOUTH MAIN STREET
MIDVALE, UT 84047

G. NEIL CORPORATION
P.O. BOX 451179
SUNRISE, FL 33345-1179

GAELYN DERR
1636 LAID AVE
SALT LAKE CITY, UT 84105

GALLERIA PARK HOTEL
191 SUTTER STREET
SAN FRANCISCO, CA 94104

GAMING AND LEISURE
8701 MONARCHY COURT
LAS VEGAS, NV 89129

GARTH HOLMOE
1397 SOUTH LINCOLN
SALT LAKE CITY, UT 84105

GARY BRISTOW
29 WOODLANDS ROAD
EPSOM SURREY, UK KT18 7HW

GARY FESLER
5535 S 3500 W
TAYLORSVILLE, UT 84129-7834

GARY HILL

GARY ROBERTS
740 PARIS DRIVE
KISSIMMEE, FL 34759-7018

GARY SCHOENIKE
10561 E. MAPLEWOOD DRIVE
ENGLEWOOD,, CO 80111

GATX CAPITAL CORPORATION
FOUR EMBARCADERO CENTER, SUITE 2200
SAN FRANSICSO, CA 94111

GENERAL INSTRUMENT CORPORATION
P. O. BOX 91640
CHICAGO, IL  60693

GEORGE LONGFOOT
1 BARRINGTON COURT
DORKING, SURREY  RH4 3EL
UK

GEORGE NORR
579 CONNIE DR
MIDVALE, UT  84047

GEORGETOWN INN
1310 WISCONSIN AVE NW
WASHINGTON, DC  20007

GEORGIA DEPARTMENT OF REVENUE
P. O. BOX 105136
ATLANTA, GA  30348-5136

GEORGIA SECRETARY OF STATE
315 WEST TOWER, #2 MARTIN LUTHER KING
JR DR
ATLANTA, GA  30334-1530

GEORGINA ARCHER
88 TILEHURST ROAD
LONDON  SW 18 3ET
UK

GES EXPOSITIONS (PHXCB)
2001 SOUTH 15TH AVENUE
PHOENIX, AZ  85007

GHA TECHNOLOGIES
P.O. BOX 29661
PHOENIX, AZ  85038

GIBSON ELECTRIC & TECHNOLOGY
3100 WOODCREEK DRIVE
DOWNERS GROVE, IL  60515

GILBERT R. ALVISO
8402 SOUTH 4800 WEST
WEST JORDAN, UT  84088

GLOBAL  TRANSMISSION MEDIA SOLUTIONS
8768 S MONROE ST
SANDY, UT  84070

GLOBAL COMMUNICATIONS GROUP, INC.
10333 EAST DRY CREEK RD.
SUITE #320
ENGLEWOOD, CO  80112

GLOBAL HOSPITALITY RESOURCES, INC.
13444 PANTERA ROAD
SAN DIEGO, CA  92130

GLOBAL HOTEL NETWORK.COM
13444 PANTERA ROAD
SAN DIEGO, CA  92130

GLOBAL TECHNOLOGY RESOURCES, INC.
P.O. BOX 912591
DENVER, CO  80291-2591

GODFREY TRUCKING
P.O. BOX 5935
TROY, MI  48007-5935

GORDIAN BUSINESS
SUITE 11, 14 NARABANG WAY
BELROSE, NSW  2085

GOURMET TO GO
P.O. BOX 2012
ENGLEWOOD, CO  80150

GPRS (GROUND PENETRATING RADAR
SYSTEMS, INC)
6800 WEST CENTRAL AVE
TOLEDO, OH  43617

GRAEME POWELL
56 NORTHCOURT AVENUE
READING, BERKSHIRE  RG2 7HQ
UK

GRAHAM E MACDONALD
9745 FIRESIDE DRIVE
GLEN ALLEN, VA  23060-6280

GRAINGER
7300 NORTH MELVINA AVE
NILES, IL  60714-3998

GRAYBAR
FILE 57072
LOS ANGELES,, CA  90074-7073

GRAYMATTER
535 W 500 S, SUITE 3
BOUNTIFUL, UT  84010

GREENVILLE COUNTRY TAX COLLECTOR
P.O. BOX 100221
COLUMBIA, SC  29202-3221

GREGORY F.X. DALY, COLLECTOR OF
REVENUE
410 CITY HALL
1200 MARKET STREET
ST. LOUIS, MO  63103-2841

GREGORY G HODGES
10510 ROSEGATE CT.
UNIT 201
RALEIGH, NC  27617-5928

GREGORY W SMITH
2534 PINE VALLEY DR
LAKELAND, FL  33810-2223

GRIC COMMUNICATIONS INC
1421 MCCARTHY BLVD
MILPITAS, CA  95035

IBANCO CREDITOR MATRIX

GSBS ARCHITECTS
375 WEST 200 SOUTH
SALT LAKE CITY, UT  84101

GSM CABLE CONTRACTORS
2194 DUVAL COURT
HAINES CITY, FL  33844

GUILFORD COUNTY NC TAX COLL.
P. O. BOX 71072
CHARLOTTE, NC  28272-1072

GWEN E PURTELL
277R HALE STREET
BEVERLY, MA  01915-2036

GWINNETT CNTY TX COMMISSIONER
P.O. BOX 372
LAWRENCEVILLE, GA  30046-0372

HAMPTON INN & SUITES GREENVILLE
DOWNTOWN AT RIVERPLACE
171 RIVER PLACE
GREENVILLE, SC  29601

HARBOR BEACH RESORT MARRIOTT
3030 HOLIDAY DRIVE
FORT LAUDERDALE, FL  33316

HARRIS COUNTY ASSESSOR
P.O. BOX 4622
HOUSTON, TX  77210-4622

HARRY HOLLINES JR.
3901 S CLERMONT ST
ENGLEWOOD, CO  80113-5035

HART MARKETING COMMUNICATIONS, LLC
758 BRIARMEADOW AVE
MURRAY, UT  84107

HAUPPAUGE
91 CABOT COURT
HAUPPAUGE, NY  111788-370

HAWAII STATE TAX COLLECTOR
P.O. BOX 1425
HONOLULU, HI  96806-1425

HAWKINS CLOWARD & SIMISTER
1095 SOUTH 800 EAST
P. O. BOX 971810
OREM, UT  84097

HEATHER ALLEN
110 W FRONTAGE ROAD
LEHI, UT  84043

HEATHER ALLEN VARGAS
110 WEST FRONTAGE RO
LEHI, UT  84043-1158

HEATHER KARM
3258 W 13120 S
RIVERTON, UT  84065-6391

HEATHER KARM
3258 WEST 13120 SOUTH
RIVERTON, UT  84065

HEIDI GUNDERSEN
11522 S CROSS COUNTRY CIRCLE
SOUTH JORDAN, UT  84095-8044

HERCULES FENCE
8580 MISSION RD.
JESSUP, MD  20794

HEWLETT PACKARD
13207 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

HEWLETT-PACKARD (PREVIOUSLY
PRINTELLIGENT)
3000 HANOVER STREET
PALO ALTO, CA  94304

HEWLETT-PACKARD CO. (PRINTELLIGENT)
2580 SOUTH DECKER LAKE BLVD.
SUITE 200
SALT LAKE CITY, UT  84119

HFTP
11709 BOULDER LN.  SUITE 110
AUSTIN, TX  78726

HIGHLAND PARK COURTYARD
1505 COUNTY LINE ROAD
HIGHLAND PARK, IL  60035

HILLSBOROUGH COUNTY TAX COLLEC
P.O. BOX 172920
TAMPA, FL  33672-0920

HILTON CLEARWATER
400 MANDALAY AVE
CLEARWATER BEACH, FL  33767

HILTON INDIANAPOLIS HOTEL & SUITES
120 WEST MARKET STREET
INDIANAPOLIS, IN  46204

HILTON IRVINE
18800 MACARTHUR BLVD
IRVINE, CA  92612

HILTON LAFAYETTE
1521 W PINHOOK ROAD
LAFAYETTE, LA  70505

HILTON PHOENIX AIRPORT
2435 SOUTH 47TH STREET
PHOENIX, AZ  85034

HILTON SAN DIEGO RESORT
1775 EAST MISSION BAY DRIVE
SAN DIEGO,, CA  92109

HILTON WASHINGTON EMBASSY ROW
2015 MASSACHUSSETTS AVE NW
WASHINGTON, DC  20036

HIRE A HUBBY
4385 S BALSAM ST #13-201
LITTLETON, CO  80123

HOLIDAL INN MIAMI-DORAL AREA
3255 NORTHWEST 87TH AVENUE
MIAMI, FL  33172

HOLIDAY INN AIRPORT CHARLOTTE
ATTN: ACCOUNTS PAYABLE
2707 LITTLE ROCK ROAD
CHARLOTTE, NC  28214

HOLIDAY INN AND SUITES ALEXANDRIA
625 FIRST STREET
ALEXANDRIA, VA  22314

HOLIDAY INN CHARLOTTE
8520 UNIVERSITY EXECUTIVE PARK
CHARLOTTE, NC  28262

HOLIDAY INN CUMBERLAND
100 SOUTH GEORGE STREET
CUMBERLAND, MD  21502

HOLIDAY INN EXPRESS CHRISTIANSBURG
2725 ROANOKE STREET
CHRISTIANSBURG, VA  24073

HOLIDAY INN EXPRESS FORT SMITH
6813 PHOENIX AVENUE
FORT SMITH, AR  72903

HOLIDAY INN FLINT
5353 GATEWAY CENTRE
FLINT, MI  48507

HOLIDAY INN FREDERICK
5400 HOLIDAY DRIVE
FREDERICK, MD  21701

HOLIDAY INN FREDERICK EXPRESS
5579 SPECTRUM DRIVE
FREDERICK, MD  21701

HOLIDAY INN HERSHEY
604 STATION ROAD
GRANTVILLE, PA  17028

HOLIDAY INN KANSAS CITY DOWNTOWN -
ALADDIN
1215 WYANDOTTE STREET
KANSAS CITY, MO  64105

HOLIDAY INN KANSAS CITY SPORTS
COMPLEX HOTEL
9103 E 39TH ST
KANSAS CITY, MO  64133

HOLIDAY INN LEESBURG
1500 EAST MARKET STREET
LEESBURG, VA  20176

HOLIDAY INN MIDTOWN-57TH STREET
440 WEST 57TH STREET
NEW YORK CITY, NY  10019

HOLIDAY INN MISSOULA DOWNTOWN
200 SOUTH PATTEE
MISSOULA, MT  59802

HOLIDAY INN RALEIGH NORTH
2805 HIGHWOODS BOULEVARD
RALEIGH NORTH, NC  27604

HOLIDAY INN RALEIGH-CARY
5630 DILLARD ROAD
CARY, NC  27511

HOLIDAY INN RESORT PENSACOLA
14 VIA DE LUNA DRIVE
PENSACOLA BEACH, FL  32561

HOLIDAY INN SAN DIEGO MISSION VALLEY
3805 MURPHY CANYON ROAD
SAN DIEGO, CA  92123

HOLIDAY INN SAN FRANCISCO GOLDEN
GATEWAY
1500 VAN NESS AVENUE
SAN FRANCISCO, CA  94109

HOLIDAY INN TITUSVILLE KENNEDY SPACE
4715 HELEN HAUSER BOULEVARD
TITUSVILLE, FL  32780

HOLLIE HOWTON
1984 VIEW STREET
SALT LAKE CITY, UT  84105

HOMEWOOD SUITES FRESNO
6820 NORTH FRESNO STREET
FRESNO, CA  93710

HONG KONG OFFICE
UNIT 1009, LEVEL 10, CYBERPORT ONE
100 CYBERPORT ROAD
CYBERPORT
HONG KONG

HOOVERS.COM
75 REMITTANCE DRIVE
SUITE 1617
CHICAGO, IL  60675-1617

HOSPITALITY PROPERTIES TRUST
400 CENTRE STREET
NEWTON, MA  2458

HOST HOTELS & RESORTS, INC
6903 ROCKLEDGE DRIVE, SUITE 1500
BETHESDA, MD  20817

HOSTEC EVENTS
10220 RIVER ROAD, SUITE 110
POTOMAC, MD  20854

HOTEL ARISTA
2139 CITYGATE LANE
NAPERVILLE, IL  60563

HOTEL BEL AIR
701 STONE CANYON ROAD
LOS ANGELES, CA  90077

HOTEL DUVAL
415 NORTH MONROE STREET
TALLAHASSEE, FL  32301

HOTEL MAZARIN
730 RUE BIENVILLE
NEW ORLEANS, LA  70130

HOTEL MDR A DOUBLETREE BY HILTON
13480 MAXELLA AVENUE
MARINA DEL REY, CA  90292

HOTEL ONLINE
70 MANSELL COURT
SUITE 225
ROSWELL, GA  30076

HOTEL SIERRA MORRISVILLE
10962 CHAPEL HILL ROAD
MORRISVILLE, NC  27560

HOTEL SIERRA RICHMOND WEST
11800 WEST BROAD STREET
RICHMOND, VA  23233

HOTEL SIERRA SHELTON
830 BRIDGEPORT AVENUE
SHELTON, CT  06484

HOTEL TECHNOLOGY INVESTMENTS I, LTD.
1615 M. ST. SUITE 700
WASHINGTON, DC  20003

HOTEL TECHNOLOGY NEXT GENERATION
650 E ALGONQUIN RD,  SUITE 207
SCHAUMBURG, IL  60173

HOUSTON AIRPORT MARRIOTT
18700 J.F. KENNEDY BOULEVARD
HOUSTON, TX  77032

HOUSTON MEDICAL CENTER MARRIOTT
6580 FANNIN ST
HOUSTON, TX  77030

HOUSTON WESTCHASE COURTYARD
9975 WESTHEIMER RD
HOUSTON, TX  77042

HOUSTON WOODLANDS WATERWAY
MARRIOTT
1601 LAKE ROBBINS DR
HOUSTON, TX  77380

HUNSTVILLE MARRIOTT
5 TRANQUILITY BASE
HUNTSVILLE, AL  35805

HUTHWAITE, INC.
P.O. BOX 414672
BOSTON, MA  02241-4672

HVS INTERNATIONAL AKA HOTEL
APPRAISSALS LLC
369 WILLIS AVENUE
MINEOLA, NY  11501

HYATT HOUSE DENVER AIRPORT
18741 EAST 71ST STREET
DENVER, CO  80249

HYATT HOUSE SACRAMENTO / RANCHO
CORDOVA
11260 POINT EAST DRIVE
RANCHO CORDOVA, CA  95742

HYATT MARKET STREET THE WOODLANDS
9595 SIX PINES DRIVE #1100
THE WOODLANDS, TX  77380

HYATT PLACE CANYON SLOPE
3090 EAST 6200 SOUTH
HOLLADAY, UT  84121

HYATT PLACE MADISON
333 WEST WASHINGTON AVENUE
MADISON, WI  53703

HYATT PLACE SALT LAKE AIRPORT
52 NORTH TOMMY THOMPSON DRIVE
SALT LAKE CITY, UT  84116

HYATT PLACE WARRENVILLE
27576 MAECLIFF DRIVE
WARRENVILLE, IL  60555

HYATT SUMMERFIELD SUITES BURLINGTON
2 VAN DE GRAAF DRIVE
BURLINGTON, MA  01803

HYATT SUMMERFIELD SUITES SALT LAKE
CITY/SANDY
9685 MONROE STREET
SANDY, UT  84070

HYATT THE PIKE LONG BEACH
285 BAY STREET
LONG BEACH, CA  90802

I.T. HOSPITALITY SOLUTIONS
181 N MAIN STREET, SUITE 203
MOORESVILLE, NC  28115

IAHI
THREE RAVINIA DRIVE, SUITE 100
ATLANTA, GA  30346-2149

IBAHN UK LTD
2 BENNET COURT
BENNET ROAD
READING BERKS  RG2 0QX
UK

IBM CORPORATION
P.O. BOX 643600
PITTSBURGH, PA  15264-3600

IC GROUP
P. O. BOX 25175
SALT LAKE CITY, UT  84125-0175

ICD PUBLICATIONS
P.O. BOX 854
EAST SETAUKET, NY  11733-0854

IDAHO STATE TAX COMMISSION

IES COMMERCIAL
2810 SOUTH ROOSEVELT STREET
TEMPE, AZ  85282

IL LUGANO
3333 NE 32ND AVENUE
FORT LAUDERDALE, FL  33308

IMAGE ELECTRIC CORP.
P.O. BOX 834
EASTLAKE, CO  80614

IMMEDIA SYSTEMS
415 EAST LIES
CAROL STREAM, IL  60188

IN CONTACT, INC. (FORMERLY UCN)
P.O. BOX 410468
SALT LAKE CITY, UT  84141-0468

INDIANA DEPT. OF REVENUE
P.O. BOX 7226
INDIANAPOLIS, IN  46207-7226

INDIANA HOLIDAY INN
1395 WAYNE AVENUE
INDIANA, PA  15701

INDIANAPOLIS NORTH CARMEL COURT
10290 NORTH MERIDIAN STREET
INDIANAPOLIS, IN  46290

INGRAM MICRO INC
P. O. BOX 90341
CHICAGO, IL  60696-0341

INLAND WESTERN SLC GATEWAY, INLAND
SOUTHWEST MANAGEMENT
18 NORTH RIO GRANDE STREET
SALT LAKE CITY, UT  84101

INNPLACE SUITES BENSALEM
3327 STREET ROAD
BENSALEM, PA  19020

INSIGHT
P.O. BOX 731069
DALLAS, TX  75373-1069

INTEGRA TELECOM
P.O. BOX 2966
MILWAUKEE, IL  53201-2966

INTEL CORPORATION
2200 MISSION COLLEGE BLCD., MS RN6.46
SANTA CLARA, CA  95054

INTENSIVE MARKETING
7348 S ALTON WAY STE I
CENTENNIAL, CO  80112

INTERACTIVE DIVISION
1745 SHEA CENTER DR.
4TH FLOOR
HIGHLANDS RANCH, CO  80129

INTERCALL, INC
P.O. BOX 281866
ATLANTA, GA  30384-1866

INTERIOR ALTERATIONS, INC
165 VALLEJO STREET
DENVER, CO  80223

INTERIOR SOLUTIONS
522 SOUTH 400 WEST
SALT LAKE CITY, UT  84101

INTERNAL REVENUE SERVICES
50 S 200 E
SALT LAKE CITY, UT  84111

INTERPRETERS UNLIMITED
P.O. BOX 27660
SAN DIEGO, CA  92168-1660

INTERTEK TESTING SERVICES
165 MAIN STREET
CORTLAND, NY  13045

INTERTRUST
38TH FLOOR CENTRAL PLAZA
18 HARBOUR ROAD
WANCHAI
HONG KONG

INTOWN SUITES - INDIAN TRAIL
1990 WILLOW TRAIL PARKWAY
NORCROSS, GA  30093

INTOWN SUITES ROSWELL
1175 HEMBREE ROAD
ROSWELL, GA  30076

INVITE NETWORKS
3007 SOUTH WEST TEMPLE
SUITE J
SALT LAKE CITY, UT  84115

I-PLUS TECHNOLOGIES
#1117 ACE HIGHEND TOWER
235-2
GURO-DONG, GURO-GU
SEOUL
SOUTH KOREA

IRON MOUNTAIN
P.O. BOX 915004
DALLAS, TX  75391-5004

ISTA
4380 S. MONICA ST
DENVER, CO  80237-3490

IVAN BAPTISTE III
P.O. BOX 356
TRENTON, NJ  08603-0356

IVAN NELSON
907 E WINDSOR LANE
BOUNTIFUL, UT  84010

JACE BROADBENT
4652 WEST HARBOR STREET
WEST VALLEY CITY, UT  84120

JACK CIOTUSZYNSKI
5801 W. MELROSE ST
APT 2
CHICAGO, IL  60634-4339

JACK NADEL, INC
P.O. BOX 8342
PASADENA, CA  91109-8342

JAMAHL GAMBLER

JAMES D. VOSS
1105 ROSEMONT AVE
FREDERICK, MD  21701

JAMES DENNIS
13283 SENEDO RD
MOUNT JACKSON, VA  22842-2402

JAMES E JONES
4935 COMMONWEALTH AV
WESTERN SPRINGS, IL  60558-1269

JAMES JONES
49935 COMMONWEALTH AVE
WESTERN SPRINGS, IL  60558

JAMES LINGLE CONSULTING LLC
9435 CHESHIRE COURT
HIGHLANDS RANCH, CO  80130

JAMES R. HUNTER
8692 PEBBLECREST WAY
WEST JORDAN, UT  84088

JAMES ROBBINS
3768 TUMWATER WEST DRIVE
EAGLE MOUNTAIN, UT  84005-6164

JAMES SAM THOMPSON
207 WEAVER ST
LARCHMONT, NY  10538

JAMES THOMPSON
90 FAIRBANKS AVE
WELLESLEY, MA  02481-5256

JAMES W GUTHRIE, JR. CPA
944 EAST 800 SOUTH
BOUNTIFUL, UT  84010

JAN DEHOOP
9714 CORTINA PLACE
SANDY, UT  84092

JANESSA TAYLOR
2349 W ADELAIDE DRIVE
RIVERTON, UT  84065

JARED BARTON
10933 CASTRO AVENUE
LA COSTE, TX  78039

JARED BOWDEN

JARED BOWDEN
326 EAST 9125 SOUTH
SANDY, UT  84070-2769

JARED HATTAWAY
5152 ALPEN GLOW CT.
HERRIMAN, UT  84065

JARED R STEVENS

JARED T HATTAWAY
5152 ALPEN GLOW CT
HERRIMAN, UT  84096-6672

JARREL SMITHERMAN
9102 GRANDVIEW PARK
SPRING, TX  77379-5088

JASMIN DAVIS
9412 FOREST POINTE CIRCLE
SANDY, UT  84092-2507

JASON D CLARK
1607 WHITE DOVE CT
BRANDON, FL  33510

JASON D CLARK
1607 WHITE DOVE CT
BRANDON, FL  33510-2855

JASON HOSE
1445 EAST 2700 SOUTH
SALT LAKE CITY, UT  84106

JASON TAILLIE

JASON TAILLIE
3843 COTTONWOOD GROVE TRAIL
CALABASAS, CA  91301

JASON THOMAS
1958 DOUGLAS ST
SALT LAKE CITY, UT  84105-3606

JAVA DISTRIBUTION
1308 KILKENNY STREET
BOULDER, CO  80303

JAY C BECK
11563 SUNSET HILLS
DRIVE
HIGHLAND, UT  84003-3750

JAYMIE L LARGENT

JDHGROUP
181 SOUTH 600 WEST
BLDG 3A
OGDEN, UT  84404

JEFF BARTON
3318 CORNER CANYON RD
ARDA, UT  84074

JEFF JEX
4890 SENECA ROAD
WEST VALLEY CITY, UT  84120-3626

JEFF KELLY
17820 WINDFLOWER WAY
# 503
DALLAS, TX  75252-5209

JEFF ROBERTS
3895 S 950 W
RIVERDALE, UT  84405

JEFF SELANDER
3883 EVELYN DRIVE
SALT LAKE CITY, UTAH, UT  84124

JEFF THOMPSON
9979 CITY LIGHTS CIR
SOUTH JORDAN, UT  84095-9097

JEFFERSON COUNTY TRUSTEE
P.O. BOX 38
DANDRIDGE, TN  37725

JEFFERSON PARISH SHERIFFS OFFICE
P.O. BOX 30014
TAMPA, FL  33630-3014

JEFFERY BARTON
3318 N CORNER CANYON
ERDA, UT  84074-8152

JEFFREY M CLEMENT
38 AUTUMN MEADOWS LANE
EAST AMHERST, NY  14051

JEFFREY M CLEMENT
38 AUTUMN MEADOWS LANE
EAST AMHERST, NY  14051-2145

JEFFREY WEILAND
3021 BELLECHASSE ROAD
FALLSTON, MD  21047

JEFFREY WEILAND
714 E SEMINARY AVE
TOWSON, MD  21286-1439

JENNIFER ALVERSON
850 NORTH HIGHWAY 89 #2D
PROVO, UT  84601

JENNIFER F RANNO
2631 DANBURY LANE
HIGHLANDS RANCH, CO  80126-8034

JENNIFER HUGHES
1587 E. GLEN ARBOR ST.
SALT LAKE CITY, UT  84105

JENNIFER TALL
14466 LONG RIDGE DRIVE
HERRIMAN, UT  84096

JENNIFER VANDERLINDEN
4403 WEST SUN DRIVE
SALT LAKE CITY, UT  84118

JENSEN & SULLIVAN, LLC
P.O. BOX 150612
OGDEN, UT 84415

JEREMIAH ROTH
P.O. BOX 3744
SALT LAKE CITY, UT 84110

JEREMY WALLIS
2864 S. READING CT
DENVER, CO 80231-6019

JEREMY WOOLF

JESSE J MICHAEL
188 F STREET
SALT LAKE CITY, UT 84103

JESSICA A BURDEN
6574 HIGH BLUFF DR
SALT LAKE CITY, UT 84118-9343

JESSICA BURDEN
110 W FRONTAGE ROAD E
LEHI, UT 84043

JESSICA SCHURR
2645 VRAIN ST
DENVER, CO 80212

JILL C WHITLEY
7418 S 25TH LANE
PHOENIX, AZ 85041-6470

JILL C. WHITLEY
7418 25TH LN
PHOENIX, AZ 85041

JIM ELLIOTT
693 WESTWOOD ROAD
PARK CITY, UT 84098

JIMMY DUNCAN
252 W 1225 N
LAYTON, UT 84041-2119

JOANN WILLIAMS
1960 VIEW STREET #2
SALT LAKE CITY, UT 84105

JODY GRAHAM
9134 S INGRAM DRIVE
WEST JORDAN, UT 84088-2602

JOEL MARLER DBA ARCHITECTURAL
WINDOW FILM
P.O. BOX 71041
SALT LAKE CITY, UT 84171-0041

JOHN ANDERSON
2 E. 1380 N
AMERICAN FORK, UT 84003-3713

JOHN D. BELETIC
3628 DARTMOUTH AVENUE
DALLAS, TX 75205

JOHN DUTSON
6678 WEST 13400 SOUTH
HERRIMAN, UT 84096

JOHN GERVAISE

JOHN GREGORY
4583 EBONY AVE
TAYLORSVILLE, UT 84123-3263

JOHN HATTAWAY
30241 COUNTY ROAD, R
DELORES, CO 84323

JOHN HERZOG
1552 W 500 N
LINDON, UT 84042

JOHN O'BRIEN
745 N CACTUS WAY
CHANDLER, AZ 85226-1761

JOHN O'BRIEN
745 N. CACTUS WY
CHANDLER, AZ 85226

JOHN PAUL SCOVILLE
10312 STONEFLOWER DR
PARKER, CO 80134

JOHN SANDY PRODUCTIONS, INC.
P.O. BOX 5104
ENGLEWOOD, CO 80155

JOHN SHARKEY
102 COOKE STREET
RANSON, WV 25438

JOHN TINKER
120 EAST 81ST STREET # 3E
NEW YORK, NY 10028

JOHN V LABARGE JR., CHAPTER 13 TRUSTEE
P.O. BOX 430908
ST LOUIS, MO 63143

JOHN WHEATLEY

JOHN WITTS
10 ULISWATER DRIVE
TILEHURST, READING  RG3 1GRS
UK

JOHN-PAUL SCOVILLE

JOHN-PAUL SCOVILLE
2517 CARDILLO AVENUE
HACIENDA HEIGHTS, CA  91745

JOHNSON COUNTY TREASURER
P.O. BOX 2902
SHAWNEE MISSION, KS  66201-1302

JOHNSON MARK, LLC
P.O. BOX 7811
SANDY, UT  84091

JON R. HINTON
4019 W 12050 S
RIVERTON, UT  84-96

JONATHAN G RUDOLPH
7418 S 25TH LN
PHOENIX, AZ  85041

JONATHAN K DRIGGS-ATTORNEY AT LAW PC
2975 WEST EXECUTIVE PARKWAY
SUITE #175
LEHI, UT  84043

JORDAN HAHN
3005 S ASH ST
DENVER, CO  80222-6704

JOSEPH BARTELO

JOSEPH J. ROOK JR.
6025 S. CALGARY COURT
HOLLADAY, UT  84121

JOSEPH ROOK JR.
6025 CALGARY CT.
SALT LAKE CITY, UT  84121-1365

JOSHUA YORK

JOY KOHNKEN
1929 LARSON COURT
ERIE, CO  80516

JOY VELARDE
1551 NORTH DURECHER LANE
TOOELE, UT  84074

JUDD ARNOLD
1020 SOUTH 100 EAST
BOUNTIFUL, UT  84010

JUDSON ARNOLD
1020 SOUTH 100 EAST
BOUNTIFUL, UT  84010

JUDSON D BARLOW
2098 SHADOW WOOD DR.
LEHI, UT  84043-6582

JUSTIN HATTAWAY
11 S. 1000 E.
BOUNTIFUL, UT  84010

JUSTIN POWELL
1424 OAKCREST DR
PROVIDENCE VILLAGE, TX  76227

JW HOTEL MARRIOTT HOUSTON
5150 WESTHEIMER ROAD
HOUSTON, TX  77056

JW MARRIOTT - NEW ORLEANS
614 CANAL ST
NEW ORLEANS, LA  70130

JW MARRIOTT DENVER CHERRY CREEK
150 CLAYTON LANE
DENVER, CO  80206

JW MARRIOTT GRAND RAPIDS
235 LOUIS STREET NW
GRAND RAPIDS, MI  49503

JW MARRIOTT HOTEL MIAMI
1109 BRICKELL AVENUE
MIAMI, FL  33131

JW MARRIOTT ORLANDO GRANDE LAKES
4040 CENTRAL FLORIDA PARKWAY
ORLANDO, FL  32837

JW MARRIOTT PALM DESERT SPRINGS
74855 COUNTRY CLUB BLVD
PALM DESERT, CA  92260

JW MARRIOTT STARR PASS RESORT & SPA
3800 WEST STARR PASS BLVD.
TUCSON, AZ  85745

KA'ANAPALI BEACH CLUB
104 KA'ANAPALI SHORES PLACE
LAHAINA, MAUI, HI  96761

KANSAS CITY SOUTH COURTYARD
500 EAST 105TH ST
KANSAS CITY, MO  64131

KANSAS CITY TREASURER
P.O. BOX 15623
KANSAS CITY, MO  64706-0623

KANSAS DEPARTMENT OF REVENUE`
915 SW HARRISON ST
TOPEKA, KS  666255000

KATIA OBRACZKA
609 HINES TERRACE
SUNNYVALE, CA  94087

KAYE SCHOLER LLP
425 PARK AVENUE
NEW YORK, NY  10022-3598

KELLIE A SNOW
8527 SOUTH 6430 WEST
WEST JORDAN, UT  84081-1803

KENDALL BRINKERHOFF

KENNEDY FERNANDEZ

KENNEDY FERNANDEZ
333 NE 24TH STREET
APT 701
MIAMI, FL  33137-4863

KENNETH FIAUI
916 EAST 50 NORTH
LINDON, UT  84042

KENTUCKY STATE TREASURER
P.O. BOX 299
FRANKFORT, KY  40602

KENYA N ROBINSON
14704 E 2ND AVE
UNIT E-107
AURORA, CO  80011-3457

KERRY VEENSTRA
160 BRAEMOOR DR
SANTA CRUZ, CA  95060

KEVIN CUSHING FORUM ACCOUNT
P.O. 1799
SALT LAKE CITY, UT  84110-1799

KEVIN E ANTHONY

KEVIN JEFFAY
207 FAISON RD
CHAPEL HILL, NC  27517-5661

KEVIN MALEY
305 WARREN ROAD
WEST CHESTER, PA  19382

KEVIN MCLAMB
3210 TRIMBLESTONE LN
#106
RALEIGH, NC  27616-6285

KEVIN STEELE
17231 BLACKHAWK BLVD #107
FRIENDSWOOD, TX  77546

KEY CONCEPTS
RETURN TO JOHN GREGORY

KIM SCHROEDER
5815 S. HOLSTEIN WAY
MURRAY, UT  84107-6541

KIMBERLY SORENSEN

KING COUNTY TREASURY
500 4TH AVE# 600
SEATTLE, WA  98104-2340

KIP KNIGHTON
5890 SOUTH KINGSTON WAY
MURRAY, UT  84107

KNIGHT FAMILY REAL ESTATE LLC
254 SOUTH 600 EAST # 100
SALT LAKE CITY, UT  84102

KPD1 CUSHMAN & WAKEFIELD
US BANK LOCKBOX 511335
16420 VALLEY VIEW AVE.
LA MIRADA, CA  90638

K-TECH
32, DEA FREIRE STREET
VILA LAPI-TAUBATE, SP  12060-320

KVM SWITCHES ON LINE
11800 RIDGE PARKWAY, SUITE 140
BROOMFIELD, CO  80021

KYLE BOWDEN

KYLE L BOWDEN

LAFAYETTE PARISH SCHOOL BOARD
411 E VERMILION- P. O. BOX 388
LAFAYETTE, LA  70502-3883

LAGUNA CLIFFS DANA POINT
25135 PART LANTERN
DANA POINT, CA 92629

LAGUNA CLIFFS MT DANA POINT
25135 PARK LANTERN
DANA POINT, CA 92629

LANCASTER MARRIOTT AT PENN SQUARE
25 SOUTH QUEEN STREET
LANCASTER, PA 17603

LANGE GRAPHICS INC.
1360 SOUTH LIPAN STREET
DENVER, CO 80223

LARIMER COUNTY TREASURER
P. O. BOX 2336
FORT COLLINS, CO 80522-2336

LARRY DUSTIN
2680 139TH AVENUE SE #7
BELLEVUE, WA 98005

LARRY M VANVACTOR
7958 FARM CREEK CIRCLE
SANDY, UT 84093-6287

LARRY VAN VACTOR-
7958 FARM CREEK CIRCLE
SANDY, UT 84093

LAS VEGAS CHAMBER OF COMMERCE
6671 S LAS VEGAS BLVD. STE #300
LAS VEGAS, NV 89119

LAS VEGAS COURTYARD
3275 PARADISE ROAD
LAS VEGAS, NV 89109

LAS VEGAS MARRIOTT SUITES
325 CONVENTION CENTER DRIVE
LAS VEGAS, NV 89109

LATHAM HOTEL GEORGETOWN
3000 M STREET NW
WASHINGTON, DC 20007

LAUREN ROBINSON
7057 W KNOWLEY ROAD
WEST JORDAN, UT 84081-5099

LAURIE RICKS
720 SUNSET DRIVE
LAKEWOOD, CO 80214-4458

LAURIE WILLIAMS, TRUSTEE OF THE LAURIE
ANN MARIE AGUILAR
REVOCABLE TRUST DATED 05-12-2003

LAYNE PEDERSEN
6969 WELL WOOD RD
#1M
MIDVALE, UT 84047-4034

L-COM GLOBAL CONNECTIVITY
P.O. BOX 55758
BOSTON, MA 02205-5758

LEADTEK RESEARCH INC
18F 166 CHIEN-YI RD
CHUNG HO CITY, TAIPEI COUNTY 23511
TAIWAN

LEE FISCHER
6062 S ARIES DR.
SALT LAKE CITY, UT 84118-4512

LEE FISCHER
6062 S ARIES DRIVE
SALT LAKE CITY, UT 84118

LEIGH CLANCY

LEMONTE GREGORY
8265 SOUTH POPLAR WAY #104
CENTENNIAL, CO 80112

LEONA BALL

LEONA R BALL
12354 W NEVAD PL
#203
LAKEWOOD, CO 80228-3226

LES OLSON COMPANY
P.O. BOX 65598
SALT LAKE CITY 84165-0598

LEVEL 3 COMMUNICATIONS, LLC
P.O. BOX 910182
DENVER, CO 80291-0182

LEWAN & ASSOCIATES, INC.
P.O. BOX 173704
DENVER, CO 80217-3704

LEXINGTON DOWNTOWN HOTEL & CONF
CENTER
369 WEST VINE STREET
LEXINGTON, KY 40507

LG ERICSSON USA INC. FORMEDGE CORE
NETWORKS-SMC
20 MASON
IRVINE, CA 92618

LIBERTY ACQUISITIONS SERVICING LLC
P.O. BOX 17210
GOLDEN, CO 80402

LINA  (CIGNA GROUP)
P.O. BOX 13701
PHILADELPHIA, PA  19101-3701

LINCOLNSHIRE COURTYARD
505 MILWAUKEE AVE
LINCOLNSHIRE, IL  60069

LINDA C. DUFFY
2220 EAST 4800 SOUTH #80
HOLLADAY, UT  84117

LINDA K LAHTI
10467 W ROXBURY AVE
LITTLETON, CO  80127-3409

LINDCO ELECTRIC
P.O. BOX 50792
HENDERSON, NV  89016-7120

LINDHARDT TECHNICAL SERVICES, INC.
3421 S 500 W
SALT LAKE CITY, UT  84115

LINKED IN CORPORATION
62228 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693-0622

LIVONIA COURTYAD
17200 N LAUREL PK DR
LIVONIA, MI  48152

LODGING ECONOMETRICS
500 MARKET STREET
SUITE 13
PORTSMOUTH, NH  03801-3481

LONEPEAK VALUATION GROUP
36 SOUTH STATE STRET
SUITE 500
SALT LAKE CITY, UT  84111

LONG ISLAND MARRIOTT
101 JAMES DOOLITTLE BLVD
UNIONDALE, NY  11553

LORI J PUGH
278 WEST 13240 SOUTH
DRAPER, UT  84020-5444

LORI PUGH
278 WEST 13240 S
DRAPER, UT  84020

LORNA ROGERS BURGESS
P.O. BOX 1134
NORWOOD, CO  81423

LOS ANGELES CNTY TAX COLLECTOR
P.O. BOX 54027
LOS ANGELES, CA  90054-0027

LOS ANGELES EL SEGUNDO COURTYAR
2000 EAST MARIPOSA AVE
EL SEGUNDO, CA  90245

LOUDOUN COUNTY TREASURER
P. O. BOX 1000
LEESBURG, VA  20177-1000

LOUISIANA - DEPT OF REVENUE
P.O. BOX 91011
BATON ROUGE, LA  70821-9011

LYLE F RICHTER
1205 FAIRFAX CT
WESTON, FL  33326-2927

LYLE T NAISH
2555 REED ST.
LAKEWOOD, CO  80214-6205

LYNNWOOD MARRIOTT COURTYARD
4220 ALDERWOOD MALL BLVD
LYNNWOOD, WA  98036

M. NIEBORG
RUYSDAELKADE 39 HS
AMSTERDAM  1072 AH
NETHERLANDS

M.P. KLERK
2010 E. EVERGREEN AVE
SALT LAKE CITY, UT  84109

MACKAY FAMILY TRUST

MADISON COUNTY TAX COLLECTOR
100 NORTHSIDE SQUARE
HUNTSVILLE, AL  35801-4820

MALCOMSON ROAD UD
6935 BARNEY ROAD, SUITE 110
HOUSTON, TX  77092-4443

MANHATTAN BEACH MARRIOTT
1400 PARKVIEW AVENUE
MANHATTAN BEACH, CA  90266

MANNING, CURTIS, BRADSHAW & BEDNAR
LLC
136 EAST SOUTH TEMPLE
SUITE 1300
SALT LAKE CITY, UT  84111

MARC GANGI
14 MAYFLOWER LANE
SHELTON, CT  06484-2292

MARC GRABOWSKI
3740 WYANDOT ST
DENVER, CO  80211-2953

MARC MENDONCA
800 PRISM LANE
REDWOOD CITY, CA  94065

MARCO ISLAND MARRIOTT
400 SOUTH COLLIER BOULEVARD
MARCO ISLAND, FL  34145

MARCOURT INVESTMENTS INCORPORATED
50 ROCKERFELLER PLAZA
NEW YORK, NY  10020

MARGARET M. FASY
220 LOCUST ST #16D
PHILADELPHIA, PA  19106

MARGARET M. HAYES
1775 HOMESTEAD FARM LANE #3
WEST VALLEY, UT  84119

MARICOPA COUNTY TREASURER
P.O. BOX 52133
PHOENIX, AZ  85072-2133

MARINA BEACH MARRIOTT
4100 ADMIRALTY WAY
MARINA DEL RAY, CA  90292

MARION COUNTY TREASURER
200 E WASHINGTON ST # 1001
INDIANAPOLIS, IN  46204-3356

MARK BRAY
1256 N 200 W
BOUNTIFUL, UT  84010-6702

MARK BRAY
1256 NORTH 200 WEST
BOUNTIFUL, UT  84010

MARK C. DEL BIANCO
3929 WASHINGTON ST
KENSINGTON, MD  20895

MARK FRISBEY
12866 SHAWNEE DRIVE
RIVERTON, UT  84096-7744

MARK J. MORGAN
522 HIGH BERRY LANE
DRAPER, UT  84020

MARK MINER
105 WEST HIDDEN HOLLOW DRIVE
OREM, UT  84058

MARK SAIT
9 MARSH WAY, BURY ST. EDMUNDS
SUFFOLK  1P33 3ZF
UK

MARQUIS VILLAS RESORT
140 S. CALLE ENCILLA
PALM SPRINGS, CA  92262

MARRIOTT BURBANK AIRPORT HOTEL
2500 NORTH HOLLYWOOD WAY
BURBANK, CA  91505

MARRIOTT CORALVILLE HOTEL AND
CONFERENCE
300 EAST 9TH STREET
CORALVILLE, IA  52241

MARRIOTT CORONADO ISLAND RESORT &
SPA
2000 SECOND STREET
CORONADO, CA  92118

MARRIOTT COURTYARD SJ AIRPORT
1727 TECHNOLOGY DRIVE
SAN JOSE, CA  95110

MARRIOTT DESERT RIDGE
5350 EAST MARRIOTT DRIVE
PHOENIX, AZ  85054

MARRIOTT HARTFORD
200 COLUMBUS BLVD.
HARTFORD, CT  06103

MARRIOTT HOUSTON WEST LOOP
1750 WEST LOOP SOUTH
HOUSTON, TX  77027

MARRIOTT INTERNATIONAL, INC.
10400 FERNWOOD ROAD
BETHESDA, MD  20817

MARRIOTT MEMPHIS EAST
5795 POLAR AVENUE
MEMPHIS, TN  38119

MARRIOTT NEWPORT BEACH HOTEL &
900 NEWPORT CENTER DR
NEWPORT BEACH, CA  92660

MARRIOTT PRINCETON HOTEL &
CONFERENCE CENTER AT FORRESTAL
100 COLLEGE ROAD EAST
PRINCETON, NJ  08540

MARRIOTT RACINE
7111 WASHINGTON AVENUE
RACINE, WI  53406

MARRIOTT SAN RAMON
2600 BISHOP DRIVE
SAN RAMON, CA  94583

MARRIOTT'S CANYON VILLAS
5220 EAST MARRIOTT DRIVE
PHOENIX, AZ  85054

MARRIOTT'S CUSTOM HOUSE
3 MCKINLEY SQUARE
BOSTON, MA  02109

MARRIOTT'S CYPRESS HARBOUR, A
MARRIOTT VACATION CLUBSM RESORT
11251 HARBOUR VILLA ROAD
ORLANDO, FL  32821

MARSH FISCHMANN & BREYFOGLE LLC
8055 E. TUFTS AVENUE
SUITE #450
DENVER, CO  80237

MARSHALL MERRILL
1124 E 700 N
PROVO, UT  84606-2010

MARTIN GUNNING
3858 VICKERS LAKE DRIVE
JACKSONVILLE, FL  32224-8431

MARU CREATIVE
2645 VRAIN ST.
DENVER, CO  80212

MARYLAND CHILD SUPPORT ACCOUNT
P.O. BOX 17396
BALTIMORE, MD  21297-1396

MARYLAND REVENUE ADMINISTRATION
301 WEST PRESTON STREET, ROOM 206
BALTIMORE, MD  21201-2383

MASSACHUSETTS DEPT  OF REVENUE
P.O. BOX 7043
BOSTON, MA  02204-7043

MATT BAKER
5 BRIDLE CT
POTOMAC, MD  20854

MATT N. TALL
14466 LONG RIDGE DRIVE
HERRIMAN, UT  84096

MATT S MIKOLYSKI

MATTHEW A. BRAY
135 S. 600 E
SALT LAKE CITY, UT  84102

MATTHEW B HANSEN
3468 SUMMER HILL DR
SALT LAKE CITY, UT  84121-5429

MATTHEW GLEED
777 W 2300 N
WEST BOUNTIFUL, UT  84087-1002

MATTHEW GLEED
777 WEST 2300 NORTH
WEST BOUNTIFUL, UT  84087

MATTHEW L WALKER

MATTHEW N TALL
14466 LONG RIDGE DRIVE
HERRIMAN, UT  84096-3465

MATTHEW W. BOWLER
389 EAST 720 SOUTH
OREM, UT  84058

MAURICE STEPHEN
183-12 145 AVE
SPRINGFIELD GRDNS, NY  11413-3307

MCI
P.O. BOX 660072
DALLAS, TX  75266-0072

MCI
P.O. BOX 660794
DALLAS, TX  75266-0794

MCI 6000047151 X26
P.O. BOX 371873
PITTSBURGH, PA  15250-7873

MEADOWVIEW CONFERENCE RESORT &
CONVENTION CTR
1901 MEADOWVIEW PARKWAY
KINGSPORT, TN  37660

MECHANICAL SERVICE & SYSTEMS, INC
6906 SOUTH 300 WEST
MIDVALE, UT  84047

MECKLENBURG COUNTY NC TAX COLL.
P.O. BOX 32247
CHARLOTTE, NC  28232-2247

MEDIA ONE OF UTAH
P.O. BOX 704005
WEST VALLEY CITY, UT  84170-4005

MEGAPATH
6800 KOLL CENTER PARKWAY SUITE #200
PLEASANTON, CA  94566

MEGAPATH
P.O. BOX 120324
DALLAS, TX  75312-0324

MEGAPATH
P.O. BOX 39000
SAN FRANCISCO, CA  94139-0001

MEGAPATH FORMERLY COVAD
COMMUNICATIONS
DEPT 33408
SAN FRANCISCO, CA 94139-0001

MEIERS CATERING
4730 HOLLADAY BLVD
SALT LAKE CITY, UT 84117

MELISSA MOSES
1624 W WESTBURY WY
#3C
LEHI, UT 84043-4011

MELISSA MOSES
1624 W. WESTBURY WY
#3 C
LEHI, UT 84043

MELVIN HANSEN
814 W. GERMANIA AVE
MURRAY, UT 84123

MEMPHIS DOWNTOWN MARRIOTT
250 NORTH MAIN
MEMPHIS, TN 38103

MENGER HOTEL SAN ANTONIO
204 ALAMO PLAZA
SAN ANTONIO, TX 78205

MERCEDES BENZ DRIVING ACADEMY
8231 3RD STREET
LOS ANGELES, CA 90048

MERCER HEALTH & BENEFITS LLC
P.O. BOX 100260
PASADENA, CA 91189-0260

MEREDITH WRIGHT
2623 EAST 1300 SOUTH
SALT LAKE CITY, UT 84108

MERITAX-PROPERTY TAX CONSULTANTS
14901 QUORUM DR
SUITE 740
DALLAS, TX 75254

METALS MANUFACTURING CO
2395 SOUTH 2750 WEST
WEST VALLEY, UT 84119

METLIFE
P.O. BOX 804466
KANSAS CITY, MO 64180-4466

METRO CENTER MARRIOTT
775 12TH STREET NW
WASHINGTON, DC 20005

METRO COM NYC
33 EAST 33RD STREET
NEW YORK, NY 10016

METROPOLITAN TRUSTEE
P.O. BOX 305012
NASHVILLE, TN 37230-5012

MIAMI COURTYARD DADELAND
9075 SOUTH DADELAND BLVD
MIAMI, FL 33156

MIAMI DADELAND MARRIOTT
9090 SOUTH DADELAND BLVD
MIAMI, FL 33156

MIAMI/SOUTH BEACH MARRIOTT
161 OCEAN DRIVE
MIAMI BEACH, FL 33139

MIAMI-DADE COUNTY TAX COLLECTO
140 WEST FLAGLER ST RM 1403
MIAMI, FL 33130-1575

MICHAEL A MOLLING

MICHAEL A MOLLING
1091 JACK RABBIT RUN
SARATOGA SPRINGS, UT 84045-3993

MICHAEL CHRISOPHERSON
2985 SOUTH 1100 EAST
SALT LAKE CITY, UT 84106

MICHAEL HAGENS
HOUTWEG 6
LAREN 1251 CT
NETHERLANDS

MICHAEL KUMAR
2563 BEAR CREEK CT
KISSIMMEE, FL 34747-2243

MICHAEL LIVINGSTON
574 N 590 W
AMERICAN FORK, UT 84003

MICHAEL MCMULLIN
1229 VINE GATE DRIVE
SALT LAKE CITY, UT 84121-1782

MICHAEL MOLLING
1091 JACK RABBIT RUN
SARATOGA SPRINGS, UT 84045

MICHAEL OSBORNE
1074 W 125TH DR
WESTMINSTER, CO 80234-1763

MICHAEL OWNBY
740 BECKENHAM WALK DRIVE
DACULA, GA 30019

MICHAEL SEAMONS
22260 VILLAGE WAY DRIVE
CANYON LAKE, CA  92587

MICHAEL T CHATWIN
340 WINTERTHUR WAY
HIGHLANDS RANCH, CO  80129

MICHAEL T. TALL
2251 LINCOLN LANE
SALT LAKE CITY, UT  84124

MICHAEL THOMAS

MICHAEL THOMAS
1192 N 475 E
OREM, UT  84097-3345

MICHAEL VARGOSKO
UL. BIALY KAMIEN 7M 49
WARSZAWA  02-593
POLAND

MICHAEL YAGEMANN
207 COMMODORE DRIVE
JUPITER, FL  33477

MICHAEL YAGEMANN
377 EAGLE DRIVE
JUPITER, FL  33477

MICHELLE J. TOLMAN
1542 WEST 2500 SOUTH
SYRACUSE, UT  84075

MICHELLE VARGAS

MICHIGAN DEPT OF TREASURY
P.O. BOX 30774
LANSING, MI  48909-8274

MICROSOFT LICENSING, GP
1950 N STEMMONS FWY  STE 5010
DALLAS, TX  75202

MIDDLEFIELD VENTURES, INC.
2200 MISSION COLLEGE BLCD., MS RN6.46
SANTA CLARA, CA  95052

MIDTOWN EAST COURTYARD
866 THIRD AVENUE
NEW YORK, NY  10022

MIDWEST COMPUTER ACCESSORIES
850 SOUTH MERIDIAN STREET
INDIANAPOLIS, IN  46225

MIKE D RIESEN
283 RED LEAF
DRAPER, UT  84020-5166

MIKE FADDIS
2813 S DARD HILLS CT
SALT LAKE CITY, UT  84109

MIKE MCGOWAN
4 THE ORCHADES
HUCCLECOTE, GLOUCESTER  GL3 3RL
UK

MIKE P SAMPSON
210 ANGEL ST.
SANDY, UT  84070-0343

MIKE RIESEN

MIKE SAMPSON

MILPITAS COURTYARD
1480 FALCON DR
MILPITAS, CA  95035

MILPITAS TOWNEPLACE SUITES
1428 FALCON DRIVE
MILPITAS, CA  95035

MINAZ ABJI
6903 ROCKLEDGE DRIVE, SUITE 1500
BETHESDA, MD  20817

MINNESOTA CHILD SUPPORT PAYMENT CTR
P.O. BOX 64306
ST PAUL, MN  55164-0306

MINNESOTA DEPARTMENT OF REVENUE
P.O. BOX 64622
SAINT PAUL, MN  551640622

MIQ LLC DBA MERIDIAN IQ-YRC LOGISTICS
39990 TREASURY CENTER
CHICAGO, IL  60694-9900

MISSISSIPPI OFFICE OF REVENUE
P.O. BOX 394 23050
JACKSON, MS  39225

MISSOURI DEPARTMENT OF REVENUE
P. O. BOX 700
JEFFERSON CITY, MO  651050700

MISSOURI DEPARTMENT OF TAXATION
P.O. BOX 840
JEFFERSON CITY, MO  651050840

MMGY GLOBAL FORMERLY YPARTNERSHIP
4601 MADISON AVE
KANASAS CITY, MO  64112

MODERN SYSTEM'S RESEARCH, INC.
12648 LA CRESTA CT.
LOS ALTOS, CA  94022

MONICA GABLER
27412 ORCHID GLADE STREET
LEESBURG, FL  34748-2135

MONOGRAMS OF DISTINCTION
115 KISSEWAUG ROAD
MIDDLEBURY, CT  06762

MONTANA DEPT OF REVENUE

MONTEREY COUNTY TAX COLLECTOR
P.O. BOX 891
SALINAS, CA  93902-0891

MONTGOMERY COUNTY MD
P.O. BOX 9415
GAITHERSBURG, MD  20898-9415

MONTGOMERY COUNTY, ALABAMA
P.O. BOX 4779
MONTGOMERY, AL  36103

MONTGOMERY COUNTY, MARYLAND
101 MONRIE STREET
ROCKVILLE, MD  20850

MORGAN RIDER
P.O. BOX 18517
KEARNS, UT  84118

MORGAN STANLEY CUSTODIAN  FOR
RICHARD GOEGLEIN (IRA)
1000 PINE ISLAND COURT
LAS VEGAS, NV  89134

MORGAN STANLEY DW INC. CUST. FOR
RICHARD J. GOEGLEIN
1000 PINE ISLAND COURT
LAS VEGAS, NV  89134

MOUNTAIN STATES NETWORKING
1226 EAST 6600 SOUTH
SUITE 200
SALT LAKE CITY, UT  84121

MOUNTAIN WEST TELECOM
17 EAST VINE STREET
MURRAY, UT  84107

MOYE| WHITE LLP OPERATING ACCOUNT
1400 16TH STREET, 6TH FLOOR
DENVER, CO  80202-1486

MULTIVIEW
7701 LAS COLINAS RIDGE
SUITE 800
IRVING, TX  75063

MULTNOMAH COUNTY TAX COLLECTOR
P.O. BOX 2716
PORTLAND, OR  97208-2716

MURRAY CITY BUSINESS LICENSING
4646 SOUTH 500 WEST
MURRAY, UT  84123

MURRAY CITY CORPORATION
5025 SOUTH STATE STREET
P. O BOX 57919
MURRAY, UT  84157-0919

MUZAK
3110 CALIFORNIA AVE. SUITE C
SALT LAKE CITY, UT  84104

MW R.O NIEBORG
APOLLOLAAN 107-III
AMSTERDAM  1077 AN
NETHERLANDS

MY CABLEMART
6224 BURY DR
EDEN PRAIRIE, MN  55346

MYRIAD LITIGATION SOLUTIONS
640 SOUTH OLIVE STREET
LOS ANGELES, CA  90014

NATHAN BASCOM
10236 GREENFIELD CIR
PARKER, CO  80134-3773

NATHAN JENSEN
2281 NORTH 1050 WEST
PLEASANT GROVE, UT  84062

NATHAN KELSON
6074 WENDING LANE
WEST VALLEY CITY, UT  84128-2557

NATHAN MOON
1404 EAST PARKWAY AVENUE
SALT LAKE CITY, UT  84106

NATHAN PYLE

NATIONAL BENEFIT SERVICES, INC
P.O. BOX 6980
WEST JORDAN, UT  84084

NATIONAL CORPORATE RESEARCH
10 EAST 40TH STREET
10TH FLOOR
NEW YORK, NY  10016

NATIONAL HOTEL SOUTH BEACH
1677 COLLINS AVENUE
MIAMI BEACH, FL  33139

NATIONAL JUDGEMENT INVESTMENT CORP
700 LAKE DRIVE
AMBLER, PA  19002-5084

NATIONAL NETWORK SERVICES, INC.
12577 E CALEY AVE
CENTENNIAL, CO  80111

NATURE'S SWEETS
450 APPLE LANE
PAYSON, UT  84651

NAUTA DUTILH
ONE ROCKEFELLER PLAZA
NEW YORK, NY  10020

NEBRASKA DEPT OF REVENUE
P.O. BOX 98923
LINCOLN, NE  68509-8923

NETTIE WHEELER
6733 CRUS CORVI ROAD
WEST JORDAN, UT  84081-4398

NETWOLVES NETWORK SERVICES INC
P.O. BOX 24333
TAMPA, FL  33623-4333

NETWORK HARDWARE RESALE, LLC
6500 HOLLISTER AVENUE
SANTA BARBARA, CA  93117

NEUDESIC
8105 IRVINE CENTER DRIVE, SUITE 1200
IRVINE, CA  92618

NEVADA - SECRETARY OF STATE
202 N CARSON STREET
CARSON CITY, NV  89701-4201

NEVADA DEPT OF TAXATION
P.O. BOX 52614
PHOENIX, AZ  85072-2614

NEW JERSEY CORPORATION TAX
P. O. BOX 257
TRENTON, NJ  08646-0257

NEW JERSEY DEPT OF LABOR & WKFRCE
DEV
P.O. BOX 059
TRENTON, NJ  08625-0059

NEW JERSEY STATE TREASURER

NEW MEXICO TAXATION & REVENUE
P.O. BOX 25128
SANTE FE, NM  87504-5128

NEW ORLEANS CONVENTION CENTER
859 CONVENTION CENTER BLVD
NEW ORLEANS, LA  70130

NEW ORLEANS MARRIOTT
555 CANAL STREET
NEW ORLEANS, LA  70130

NEW YORK CITY INVESTMENT FUND L.P.
1 BATTERY PARK PLAZA
NEW YORK, NY  10004

NEW YORK MARRIOTT DOWNTOWN
85 WEST STREET
NEW YORK, NY  10006

NEW YORK MARRIOTT MARQUIS
1535 BROADWAY
NEW YORK, NY  10036

NEW YORK SALES TAX PROCESSING
P.O. BOX 1208
NEW YORK, NY  10116-1208

NEW YORK STATE CORPORATION TAX
P.O. BOX 4136
BINGHAMTON, NY  13902-4136

NEW YORK TAX DEPT
P.O. BOX 1912
ALBANY, NY  122011912

NEWARK LIBERTY INTERNATIONAL AIRPORT
MARRIOTT
NEWARK INTERNATIONAL AIRPORT
1 HOTEL ROAD
NEWARK, NJ  07114

NEWARK, COURTYARD BY MARRIOTT
34905 NEWARK BLVD.
NEWARK, CA  94560

NEWPORT BEACH MARRIOTT SUITES
500 BAYVIEW CIRCLE
NEWPORT BEACH, CA  92660

NFORM INTERACTIVE, LLC
3800 COMMERCE, SUITE 124
DALLAS, TX  75226

NH DEPT REVENUE ADMINISTRATION
P. O. BOX 2035
CONCORD, NH  03302-2035

NICHOL DRAPER
9052 S EXCALIBER WAY
WEST JORDAN, UT  84088

NICOL F. DRAPER
9052 SOUTH EXCALIBUR WAY
WEST JORDAN, UT 84088

NICOLSON CONSTRUCTION INC
P.O. BOX 946
OREM, UT 84059

NIGA
P.O. BOX 402587
ATLANTA, GA 30384-2587

NINA WOLF
4189 S 3100 E
SALT LAKE CITY, UT 84124

NOEL GOUFF
512 E 4190 N
PROVO, UT 84604

NOP COTTONWOOD 2755 LLC
P.O. BOX 410005
SALT LAKE CITY, UT 84141-0005

NORMAN HOTEL & CONFERENCE CENTER
2801 EAST STATE HIGHWAY 9
NORMAN, OK 73071

NORMAN P HERRINGTON JR.
4236 SOUTH 6180 WEST
WEST VALLEY, UT 84128-4359

NORTH AMERICAN TITLE LOANS, LLC
P. O. BOX 5040
ALPHARETTA, GA 30023

NORTH CAROLINA DEPT OF REVENUE-
GARNISH
5111 NATIONS CROSSING, SUITE 100
CHARLOTTE, NC 28217

NORTH CAROLINA DEPT OF REVNUE
P.O. BOX 25000
RALEIGH, NC 27640-0700

NYC DEPARTMENT OF FINANCE
P.O. BOX 5100
KINGSTON, NY 12402-5100

NYC DEPT OF REVENUE
P.O. BOX 5060
KINGSTON, NY 124025060

NYS ASSESSMENT RECEIVABLES
P.O. BOX 4127
BINGHAMTON, NY 13902-4127

NYS DEPARTMENT OF STATE
41 STATE STREET
ALBANY, NY 12231-0002

OAKLAND COUNTRY TREASURER FORM
CITY OF BIRMINGHAM
1200 N TELEGRAPH ROAD
PONTIAC, MI 48341

OCM, INC
491 WEST 5300 SOUTH
MURRAY, UT 84123

OCTAVIA C FOYE

OHIO DEPT OF TAXATION
P. O. BOX 16561
COLUMBUS, OH 43216-0027

OKLAHOMA COUNTY TREASURER
P.O. BOX 268875
OKLAHOMA CITY, OK 73126-8875

OKLAHOMA TAX COMMISSION
P.O. BOX 269027
OKLAHOMA CITY, OK 73126-9027

OLD DOMINION FREIGHT LINE, INC
P.O. BOX 60000
SAN FRANCISCO, CA 94160

OLD TOWN PASADENA COURTYARD
180 NORTH FAIR OAKS AVENUE
PASADENA, CA 91103

OLD TOWN SCOTTSDALE MARRIOTT SUITE
7325 EAST THIRD AVENUE
SCOTTSDALE, AZ 85251

OMAR MOHAMED
11844 BANDERA RD
#175
HELOTES, TX 78023-4132

OMNI DALLAS HOTEL
555 SOUTH LAMAR
DALLAS, TX 75202

ON COMMAND CORPORATION
3900 WEST INNOVATION STREET
SIOUX FALLS, SD 57107

ONESOURCE BUILDING TECHNOLOGIES
8300 FM 1960 RD WEST SUITE 100
HOUSTON, TX 77070-5643

OPINIOLOGY
701 E TIMPANOGOS PKWY, BLDG M
OREM, UT 84097

OPTIMA ELECTRONIC PACKAGING
1775 MACLEOD DRIVE
LAWRENCEVILLE, GA 30043

OPTUM BANK FORMERLY EXANTE BANK
P.O. BOX 271629
SALT LAKE CITY, UT 84127-1629

ORACLE AMERICA, INC
P.O. BOX 44471
SAN FRANCISCO,, CA 94144-4471

ORANGE COUNTY-CALIFORNIA TAX
COLLECTOR-
P. O. BOX 1438
SANTA ANA, CA 92702-1438

ORANGE COUNTY-FLORIDA TAX COLLECTOR
P.O. BOX 545100
ORLANDO, FL 32854-5100

ORANGE CT, TAX COLLECTOR-SANDRA
PIERSON, CCMC
617 ORANGE CENTER ROAD
ORANGE, CT 06477

ORANGE LEGAL TECHNOLOGIES
30 EAST BROADWAY
SUITE 300
SALT LAKE CITY, UT 84111

OREGON DEPT OF REVENUE
P.O. BOX 14790
SALEM, OR 973090470

ORIGIN PC
13605 SW 149 AVE
SUITE # 11
MIAMI, FL 33196

ORRICK, HERRINGTON & SUTCLIFFE LLP
P. O. BOX 61000
SAN FRANCISCO, CA 94161-2887

OSBORNE CLARKE SOLICITORS
2 TEMPLE BACK EAST
TEMPLE QUAY
BRISTOL BS1 6EG
UK

OVERLAND COURTYARD
11301 METCALF AVENUE
OVERLAND PARK, KS 66210

P. RYAN JONES
3915 W 5820 S
KEARNS, UT 84118

PACIFIC EVENTS
6989 CORTE SANTA FE
SAN DIEGO, CA 92121

PALISADE PRIVATE PARTNERSHIP L.P.
ONE BRIDGE PLAZA
FORT LEE, NJ 7024

PALM SPRINGS COURTYARD
1300 TAHQUITZ CANYON WAY
PALM SPRINGS, CA 92262

PALMETTO HOSPITALITY WEST
SACRAMENTO
340 E MAIN ST., STE 300
SPARTANBURG, SC 29302

PAR SPRINGER-MILLER #010795
P.O. BOX 1547
782 MOUNTAIN ROAD
STOWE, VT 05672

PARISH OF EAST BATON ROUGE
P.O. BOX 91285
BATON ROUGE, LA 70821-9285

PARISH OF ST TAMMANY-TAX COLLECTOR
P. O.BOX 808
SLIDELL, LA 70459-0808

PARSONS BEHLE & LATIMER
201 SOUTH MAIN STREET
SUITE 1800
SALT LAKE CITY, UT 84145-0898

PASSMARK
PASSMARK SOFTWARE

PATRICIA MILLER
6200 SOUTH SAINT PAUL WAY
LITTLETON, CO 80121

PATRICK PISCIOTTA
5454 LISETTE AVE
ST. LOUIS, MO 63109-3715

PATRICK PISCIOTTA
5454 LISSETTE
ST LOUIS, MO 63109

PATRICK SMITH
53 E. HORSESHOE RD
SARATOGA SPRINGS, UT 84045-8171

PAUL BEGG- PB NETWORKS
397 FENTON AVE
SALT LAKE CITY, UT 84115

PAUL BEGG
397 FENTON AVENUE
SALT LAKE CITY, UT 84115-4611

PAUL M GERSTNER

PC PERSONNEL CONCEPTS
3200 E GUASTI RD. ST STE 300
ONTARIO, CA 91761

PCHDTV INC.
7874 S 965 E
SANDY, UT 84094

PENINSULA CHICAGO
108 EAST SUPERIOR STREET
CHICAGO, IL  60611

PENINSULA NEW YORK
700 FIFTH AVENUE
NEW YORK, NY  10019

PENNSYLVANIA DEPT OF REVENUE
P.O. BOX 280420
HARRISBURG, PA  17128-0428

PENTAIR TECHNICAL PRODUCTS
14818 COLLECTION CENTER DRIVE
CHICAGO, IL  60693

PER HENRIKSEN
UPPER FLAT 428 UPPER RICHMOND ROAD
WEST
RICHMOND, SURREY TW10 5DY

PERFORMANCE AUDIO
2456 S WEST TEMPLE STREET
SALT LAKE CITY, UT  84115

PERKINS COIE LLP 29843
1201 THIRD AVE
SUITE 4900
SEATTLE, WA  98101-3099

PERRY GLASS STUDIOS
4016 W 12050 S
RIVERTON, UT  84096

PETER ALEXANDER
501 1/2 LARKSPUR AVENUE
CORONA DEL MAR, CA  92625

PETER KASTELEIN BEHEER BV
VOORHOUT 27
ROTTERDAM  3055 ER
NETHERLANDS

PETER WEINREB
ERNEST GOSSARTSTRAAT 20
BRUSSELS  B-1180
BELGIUM

PETITE CATERING
1094 GRAVEL HILLS DRIVE
SANDY, UT  84094

PHIL CALVERT DESIGN, INC.
6247 CREELSTONE PATH
CUMMINGS, GA  30041

PHIL E. MOODY
1737 MICHIGAN AVENUE
SALT LAKE CITY, UT  84188

PHILIPPE VAN BRABANDT
EERDEGEMSTRAAT 67
BAARDEGEM  B 9310
BELGIUM

PHONE WARE INC.
8902 ACTIVITY ROAD
SUITE A
SAN DIEGO, CA  92126

PIERCE COMMUNICATIONS
35 MAIN STREET
SUITE 150
COUNCIL BLUFFS, IA  51503

PIERRE STREATFIELD
66 OCKENDON ROAD
LONDON   N1 3NW
UK

PITNEY BOWES CREDIT CORPORATION
P.O. BOX 371896
PITTSBURGH, PA  15250-7896

PLANET DAILIES
3667 SOUTH LAS VEGAS BOULEVARD
LAS VEGAS, NV  89109

PLATTE COUNTY TAX COLLECTOR
415 THIRD ST. SUITE 40
PLATTE CITY,, MO  64079

PLEASANTON COURTYARD
5059 HOPYARD ROAD
PLEASANTON, CA  94588

PLEASANTON MARRIOTT
11950 DUBLIN CANYON ROAD
PLEASANTON, CA  94588

PLUG-IN ELECTRICAL
2001 COLLINS AVE
MIAMI BEACH, FL  33139

POINTE WEST
4161 POINTE WEST DRIVE
GALVESTON, TX  77554

POLO TOWERS RESORT
3745 LAS VEGAS BLVD SOUTH
LAS VEGAS, NV  89109

POLY CAST
14140 SW 72ND AVENUE
TIGARD, OR  97224

PORTLAND MARRIOTT
1401 SOUTHWEST NAITO PARKWAY
PORTLAND, OR  97201

POTTER MINTON
P.O. BOX 359
TYLER, TX  75710

PR NEWSWIRE ASSOCIATION LLC
350 HUDSON STREET
SUITE #300
NEW YORK, NY  10014

PRAGMATIC MARKETING
16035 N 80TH STREET SUITE F
SCOTTSDALE, AZ  85260

PRECISION CUTTING AND CORING LLC
3155 FIBERGLASS ROAD
KANSAS CITY, KS  66115

PREFERRED DESIGN ACTIVEWEAR, INC.
3668 FAIRWAY DRIVE
WOODBURY,, MN  55125

PREMIER COMPUTING INC.
345 BEARCAT DR
SALT LAKE CITY, UT  84115

PRESIDIO-FAIRFIELD PROPERTIES
4380 S MONACO STREET
DENVER, CO  80237

PRESSED4TIME #723
490 SANTA FE DIRVE
DENVER, CO  80204

PRIMA DONNA PR INC
890 S DOVER ST
LAKEWOOD,, CO  80226

PRINCE GEORGES COUNTY
P. O. BOX 17578
BALTIMORE, MD  21297-1578

PRINCE WILLIAMS COUNTY
P.O. BOX 2467
PRINCE WILLIAMS, VA  22195-2467

PRINCE, PERELSON & ASSOCIATES
P. O. BOX 714807
COLUMBUS, OH  43271-4807

PROFESSIONAL CABLE LLC
538 SOUTH STATE STREET
OREM, UT  84058

PROGRESSIVE DIGITAL
883 TARPAN PL
CASTLE ROCK, CO  80104

PROTECTION ONE
P.O. BOX 219044
KANSAS CITY, MO  64121-9044

PROVANTAGE.COM
7249 WHIPPLE AVE NW
NORTH CANTON, OH  44720

PUBLIC STORAGE
4403 S TAMARAC PARKWAY  NO. 108
DENVER, CO  80237-2401

PURCHASE POWER
P.O. BOX 371874
PITTSBURGH, PA  15250-7874

PURVEYORS OF TIME
19360 RINALDI STREET, SUITE 455
NORTHRIDGE, CA  91326

Q.A.T. INVESTMENTS S.A.
WORLD TRADE CENTER SCHIPHOL, TOREN
D, 10 HOOG
SCHIPHOL BOULEVARD 249
LUCHTHAVEN SCHIPHOL  NL-1118 BH
NETHERLANDS

QUEST SOFTWARE
5 POLARIS WAY
ALISO VIEJO, CA  92656

QUESTAR 2041490000
P. O. BOX 45841
SALT LAKE CITY, UT  84139-0001

QUILL CORPORATION
P.O. BOX 37600
PHILADELPHIA, PA  19101-0600

QWEST 303 770 1485 029R DENVER APT 4004
P.O. BOX 29040
PHOENIX, AZ  85038-9040

R.A. HUISKES
HOOFDWEG 158 III
AMSTERDAM  1057 DB
NETHERLANDS

R.J.G. DIJKSTRA
BREDEWEG 35 HS
AMSTERDAM  1098 BN
NETHERLANDS

R.S. WILKHU
33 ALLEYN PARK
SOUTHHALL, MIDDLESEX  UB2 5QU
UK

RACHEL REYNOLDS
700 WASHINGTON ST
#903
DENVER, CO  80203-3755

RACHEL REYNOLDS
700 WASHINGTON STREET #903
DENVER, CO  80203

RADISSON CROSS KEYS
100 VILLAGE SQUARE
BALTIMORE, MD  21210

RADISSON HOTEL MEMPHIS AIRPORT
2411 WINCHESTER ROAD
MEMPHIS, TN  38116

RADISSON QUAD CITY PLAZA
111 EAST SECOND STREET
DAVENPORT, IA  52801

RALEIGH INTERNATIONAL AIRPORT
COURTYARD
2001 HOSPITALITY COURT
MORRISVILLE, NC  27560

RALEIGH/CARY COURTYARD
102 EDINBURGH DRIVE SOUTH
CARY, NC  27511

RAMADA INN AND CONFERENCE CENTER
100 SHERATON DRIVE
GREENSBURG, PA  15601

RANDAL RICHES

RANDALL S. TATE
12154 ANDREW VIEW CIRCLE
DRAPER, UT  84020

RANDALL SMITH
927 E 1170 N
PLEASANT GROVE, UT  84062-9112

RANDY CAYLOR
18 GILBERT TR
ATLANTA, GA  30308-2331

REBECCA JACQUART
4983 SOUTH 2475 WEST
TAYLORSVILLE, UT  84118

REBECCA LIEBELT

RED SKY SOLUTIONS
12012 SOUTH 700EAST
SUITE #220
DRAPER, UT  84020

REDMOND MARRIOTT
7401 164TH AVENUE N.E.
REDMOND, VA  98052

REESE SOURCES LLC
7711 PHEASANT WOOD DR
SANDY, UT  84093

REID GREEN
2517 CARDILLO AVENUE
HACIENDA HEIGHTS, CA  91745

RENAISSANCE ARTS HOTEL
700 TCHOUPITOULAS STREET
NEW ORLEANS, LA  70130

RENAISSANCE CLUBSPORT ALISO VIEJO
50 ENTERPRISE DRIVE
ALISO VIEJO, CA  92656

RENAISSANCE CLUBSPORT WALNUT CREEK
2805 JONES ROAD
WALNUT CREEK, CA  94597

RENAISSANCE LAS VEGAS HOTEL
3400 PARADISE ROAD
LAS VEGAS, NV  89169

RENAISSANCE PERE MARQUETTE
817 COMMONS  ST
NEW ORLEANS, LA  70112

RESIDENCE IN OKLAHOMA CITY
4361 WEST RENO AVE
OKLAHOMA, OK  73107

RESIDENCE INN ALEXANDRIA OLD TOWN
1456 DUKE STREET
ALEXANDRIA, VA  22314

RESIDENCE INN ANN ARBOR
800 VICTORS WAY
ANN ARBOR, MI  48108

RESIDENCE INN ARLINGTON
1050 BROOKHOLLOW PLAZA DRIVE
ARLINGTON, TX  76006

RESIDENCE INN ARUNDEL MILLS BWI
AIRPORT
7035 ARUNDEL MILLS CIRCLE
HANOVER, MD  21076

RESIDENCE INN BATON ROUGE SIEGEN
LANE
10333 NORTH MALL DRIVE
BATON ROUGE, LA  70809

RESIDENCE INN BETHESDA DOWNTOWN
7335 WISCONSIN AVE.
BETHESDA, MD  20814

RESIDENCE INN BOISE
1401 LUSK AVENUE
BOISE, ID  83706

RESIDENCE INN BOSTON ANDOVER
500 MINUTEMAN ROAD
ANDOVER, MD  01810

RESIDENCE INN BOSTON
TEWKSBURY/ANDOVER
1775 ANDOVER STREET
TEWKSBURY, MA  01876

RESIDENCE INN BRANSON
280 S. WILDWOOD DRIVE
BRANSON, MO  65616

RESIDENCE INN BURLINGTON WILLISTON
35 HURRICANE LANE
WILLISTON, VT  05495

RESIDENCE INN BY MARRIOTT-MANCHESTER
201 HALE ROAD
MANCHESTER, CT  06040

RESIDENCE INN CHAPEL HILL
101 ERWIN ROAD
CHAPEL HILL, NC  27514

RESIDENCE INN CHARLOTTE UPTOWN
404 SOUTH MINT STREET
CHARLOTTE, NC  28202

RESIDENCE INN CHATTANOOGA NEAR
HAMILTON PLACE
2340 CENTER STREET
CHATTANOOGA, TN  37421

RESIDENCE INN CHICAGO LOMBARD
2001 SOUTH HIGHLAND AVENUE
LOMBARD, IL  60148

RESIDENCE INN CINCINNATI AIRPORT
2811 CIRCLE PORT DRIVE
ERLANGER, KY  41018

RESIDENCE INN CLEVELAND AIRPORT
17525 ROSBOUGH DRIVE
MIDDLEBURG HEIGHTS, OH  44130

RESIDENCE INN CLEVELAND DOWNTOWN
527 PROSPECT AVENUE
CLEVELAND, OH  44115

RESIDENCE INN COLORADO SPRINGS
3880 NORTH ACADEMY BLVD
COLORADO SPRINGS, CO  80917

RESIDENCE INN COLUMBIA
4950 BEAVER RUN ROAD
ELLICOTT, MD  21043

RESIDENCE INN COLUMBUS WORTHINGTON
7300 HUNTINGTON PARK DRIVE
COLUMBUS, OH  43235

RESIDENCE INN DALLAS ARLINGTON SOUTH
801 HIGHLANDER BOULEVARD
ARLINGTON, TX  76015

RESIDENCE INN DALLAS PLANO (LEGACY)
5001 WHITESTONE LANE
PLANO, TX  75024

RESIDENCE INN DENVER CITY CENTER
1725 CHAMPA STREET
DENVER, CO  80202

RESIDENCE INN DENVER TECH CENTER
6565 SOUTH YOSEMITE
ENGLEWOOD, CO  80111

RESIDENCE INN DULUTH
517 WEST CENTRAL ENTRANCE
DULUTH, MN  55811

RESIDENCE INN EL SEGUNDO
2135 E EL SEGUNDO BLVD
EL SEGUNDO, CA  90245

RESIDENCE INN FAIRFAX CITY
3565 CHAIN BRIDGE ROAD
FAIRFAX, VA  22030

RESIDENCE INN FAIRFAX MERRIFIELD
8125 GATEHOUSE ROAD
FALLS CHURCH, VA  22042

RESIDENCE INN FREMONT
5400 FARWELL PLACE
FREMONT, CA  94536

RESIDENCE INN FRESNO
5322 NORTH DIANA STREET
FRESNO, CA  93710

RESIDENCE INN FT. LAUDERDALE WESTON
2605 WESTON ROAD
WESTON, FL  33331

RESIDENCE INN GLENDALE
7350 N ZANJERO BOULEVARD
GLENDALE, AZ  85305

RESIDENCE INN GRAND RAPIDS WEST
3451 RIVERTOWN POINT COURT SW
GRANDVILLE, MI  49418

RESIDENCE INN GREENSBORO AIRPORT
7616 THORNDIKE ROAD
GREENSBORO, NC  27409

RESIDENCE INN GULFPORT-BILOXI AIRPORT
14100 AIRPORT ROAD
GULFPORT, MS  39503

RESIDENCE INN HOUSTON
9965 WESTHEMER
HOUSTON, TX  77042

RESIDENCE INN HOUSTON-WEST
UNIVERSITY
2939 WESTPARK DRIVE
HOUSTON, TX  77005

RESIDENCE INN LAFAYETTE
128 JAMES COMEAUX ROAD
LAFAYETTE, LA  70508

RESIDENCE INN LAS VEGAS HUGHES
CORPORATE CENTER
370 HUGHES CENTER DRIVE
LAS VEGAS, NV  89109

RESIDENCE INN LIVERMORE
1000 AIRWAY BLVD.
LIVERMORE, CA  94551

RESIDENCE INN LONG BEACH DOWNTOWN
600 QUEENSWAY DRIVE
LONG BEACH, CA  90802

RESIDENCE INN LOUISVILLE AIRPORT
700 PHILLIPS LANE
LOUISVILLE, KY  40209

RESIDENCE INN MELBOURNE
1430 S BABCOCK STREET
MELBOURNE, FL  32901

RESIDENCE INN MEMPHIS DOWNTOWN
110 MONROE AVENUE
MEMPHIS, TN  38103

RESIDENCE INN MIAMI AIRPORT
1212 NW 82ND AVENUE
MIAMI, FL  33126

RESIDENCE INN MINNEAPOLIS DOWNTOWN
CITY CENTER
45 SOUTH  EIGHTH STREET
MINNEAPOLIS, MN  55402

RESIDENCE INN MINNEAPOLIS EAGAN ST
PAUL
3040 EAGANDALE PL
EAGAN, MN  55121

RESIDENCE INN NEW ORLEANS
COVINGTON/NORTH SHORE
101  PARK PLACE BOULEVARD
COVINGTON, LA  70433

RESIDENCE INN OMAHA
6990 DODGE ST
OMAHA, NE  68132

RESIDENCE INN ONTARIO AIRPORT
2025 CONVENTION CENTER WAY
ONTARIO, CA  91764

RESIDENCE INN ORANGE COUNTY CYPRESS
4931 KATELLA AVE
LOS ALAMITOS, CA  90720

RESIDENCE INN ORLANDO LAKE MARY
825 HEATHROW PARK LANE
LAKE MARY, FL  32746

RESIDENCE INN PADUCAH
3900 COLEMAN CROSSING CIRCLE
PADUCAH, KY  42001

RESIDENCE INN PHOENIX
5665 E. MAYO BLVD
PHOENIX, AZ  85054

RESIDENCE INN PHOENIX
8242 N BLACK CANYON HIGHWAY
PHOENIX, AZ  85051

RESIDENCE INN PHOENIX NW/SURPRISE
16418 NORTH BULLARD AVENUE
SURPRISE, AZ  85374

RESIDENCE INN PITTSBURGH
UNIVERSITY/MEDICAL CENTER
3896 BIGELOW BLVD.
PITTSBURGH, PA  15213

RESIDENCE INN PORTLAND DOWNTOWN
1710 NE MULTINOMAH STREET
PORTLAND, OR  97232

RESIDENCE INN PRINCETON CARNEGIE
3563 US ROUTE 1
PRINCETON, NJ  08540

RESIDENCE INN PRINCETON SOUTH
BRUNSWICK
4225 US HIGHWAY 1
MONMOUTH JUNCTION, NJ  08852

RESIDENCE INN PROVIDENCE WARWICK
500 KILVERT STREET
WARWICK, RI  02886

RESIDENCE INN RALEIGH CRABTREE VALLEY
2200 SUMMIT PARK LANE
RALEIGH, NC  27612

RESIDENCE INN RALEIGH MIDTOWN
1000 NAVAHO DRIVE
RALEIGH, NC  27609

RESIDENCE INN RALEIGH-DURHAM AIRPORT
2020 HOSPITALITY COURT
MORRISVILLE, NC  27560

RESIDENCE INN SAN DIEGO CARLSBAD
2000 FARADAY AVE
CARLSBAD, CA  92008

RESIDENCE INN SAN DIEGO MESA
5995 PACIFIC MESA COURT
SAN DIEGO, CA  92121

RESIDENCE INN SAN DIEGO SCRIPPS
POWAY
12011 SCRIPPS HIGHLANDS DR
SAN DIEGO, CA  92131

RESIDENCE INN SAN FRANCISCO SAN
MATEO
2000 WINWARD WAY
SAN MATEO, CA  94404

RESIDENCE INN SANDY
270 WEST 10000 SOUTH
SANDY, UT  84070

RESIDENCE INN SCOTTSDALE NORTH
17011 NORTH SCOTTSDALE ROAD
SCOTTSDALE, AZ  85255

RESIDENCE INN SEA WORLD
INTERNATIONAL CENTER
11000 WESTWOOD BOULEVARD
ORLANDO, FL  32821

RESIDENCE INN SILICON VALLEY
1080 STEWART DRIVE
SUNNYVALE, CA  94086

RESIDENCE INN SOMERS POINT
900 MAYS LANDING RD
SOMERS POINT, NJ  08244

RESIDENCE INN SYRACUSE CARRIER
CIRCLE
6420 YORKTOWN CIRCLE
SYRACUSE, NY  13057

RESIDENCE INN TINTON FALLS
90 PARK ROAD
TRINTON FALLS, NJ  07724

RESIDENCE INN TUCSON
6477 EAST SPEEDWAY BLVD
TUCSON, AZ  85710

RESIDENCE INN TUSCON
6477 E SPEEDYWAY BLVD
TUCSON, AZ  85710

RESIDENCE INN WASHINGTON DC/VERMONT
AVENUE
1199 VERMONT AVENUE NW
WASHINGTON, DC  20005

RESIDENCE INN WAYNESBORO
44 WINDIGROVE DRIVE
WAYNESBORO, VA  22980

RESIDENCE INN WESTLAKE VILLAGE
30950 RUSSELL RANCH ROAD
WESLAKE VILLAGE, CA  91362

RESIDENCE INN WESTPARK
2939 WESTPARK DRIVE
HOUSTON, TX  77098

RESIDENCE INN WILMINGTON LANDFALL
1200 CULBRETH DRIVE
WILMINGTON, NC  28405

RESIDENCE INN, SAN ANTONIO AIRPORT
1014 NE LOOP 410
SAN ANTONIO, TX  78209

REVCO LEASING COMPANY
P. O. BOX 65598
SALT LAKE CITY, UT  84165

REVENUE DISCOVERY SYSTEMS
P.O. BOX 830725
BIRMINGHAM, AL  35283-0725

RHODE ISLAND DIVISION OF TAX
ONE CAPITOL HILL
STE 36
PROVIDENCE, RO  2908

RICHARD A GRASSER

RICHARD D HULME
761 MEADOW LANE
ALPINE, UT  84004

RICHARD D. HULME
94 S 100 W
ALPINE, UT  84004

RICHARD FORD
109 HARTFORD ROAD
DAVENHAM, CHESHIRE  CW9 8JF
UK

RICHARD GOEGLEIN
1000 PINE ISLAND COURT
LAS VEGAS, NV  89134

RICHARD HALL

RICHARD HOFFMAN
DEPT. 30/921.07
10400 FERNWOOD ROAD
BETHESDA, MD  20817

RICHARD JACKSON
6708 JACKSON ST
#6
WEST NEW YORK, NJ  07093-1771

RICHARD L EHLERS
3870 W SILVER SPUR CIRCLE
PARK CITY, UT  84098

RICHARD L EHLERS
3870 W SILVER SPUR CIRCLE
PARK CITY, UT  84098-4819

RICHARDSON INDEPENDENT SCHOOL DIST
P.O. BOX 830625
RICHARDSON, TX  75083

RICK JONES
1094 E. SKYLER DR.
DRAPER, UT  84020

RICK JONES
466 CHERRY CREST DRIVE
DRAPER, UT  84020

RICK JONES
466 E CHERRY CREST DR
DRAPER, UT  84020-7131

RITA PEETERS
BUNDERBEEKLAAN 16
KAPELLEN  B-2950
BELGIUM

RITZ-CARLTON ATLANTA
181 PEACHTREE STREET NE
ATLANTA, GA  30303

RITZ-CARLTON ORLANDO GRANDE LAKES
4012 CENTRAL FLORIDA PARKWAY
ORLANDO, FL  32837

RITZ-CARLTON SAN FRANCISCO CLUB &
RESIDENCES
690 MARKET STREET
SAN FRANCISCO, CA  94104

RIVER PARK CORPORATE CENTER
10701 SO RIVER FRONT PARKWAY
SUITE 135
SOUTH JORDAN, UT  84095

RIVERSIDE COUNTY TAX COLLECTOR
P.O. BOX 12005
RIVERSIDE, CA  92502-2205

ROB NIEBORG

ROB RODGERS
1621 SNOW QUEEN PLACE
UNIT 191
SALT LAKE CITY, UT  84104-4020

ROBERT C. FUEHR
4094 WORTHINGTON DRIVE
PARK CITY, UT  94098

ROBERT GUNDERSEN
11522 CROSS COUNTRY CIRCLE
SOUTH JORDAN, UT  84095

ROBERT HALF TECHNOLOGY
P.O. BOX 743295
LOS ANGELES, CA  90074-3295

ROBERT MCDONALD

ROBERT MITCHELL
1520 WARM SPRINGS DRIVE
ALLEN, TX  75002

ROBERT P RHATIGAN
9994 HEATHERWOOD LN
HIGHLANDS RANCH, CO  80126-8102

ROBERT ROHDE

ROBERT ROHDE
2652 W EAGLE NEST LN
LEHI, UT  84043-7704

ROBERT ROHDE
2652 W EAGLE NEST LN.
LEHI, UT  84043

ROBERT S PRINTIS & ASSOCIATES
1120 DECATUR STREET
FOSTER CITY, CA  94404

ROBERT SNYDER
12940 BRANDYWINE DRIVE
SARATOGA, CA  95070

ROCKY MOUNTAIN EXHIBIT, INC
346 W. 6100 S.
SALT LAKE CITY, UT  84107

ROCKY MOUNTAIN WALL COVERING INC
1961 EL DORADO DR
HOLLADAY, UT  84124

ROCKY MTN. BOTTLED
WATER/COFFEE@WORK
7502 S GRANT ST
LITTLETON, CO  80122-2615

RODGER MOSQUEDA
11852 WHITLEY ST
WHITTIER, CA  90601-2719

RODGER MOSQUEDA
11852 WHITLEY STREET
WHITTIER, CA  90601

ROGER B CRELLIN

ROGER BRUCE CRELLIN
71 SUTTOR ROAD
MOSS VALE, NSW  2577
AUSTRALIA

ROGER FRASER
12385 PRESERVE LANE
ALPHARETTA, GA  30005

ROGER FRASER
12385 PRESERVE LANE
ALPHARETTA, GA  30005-7220

ROGERS COMMUNICATIONS INC.
333 BLOOR STREET EAST
TORONTO, ON  M4W 1G9
CANADA

ROM VAN DER ZEE
29643 PAINTBRUSH DR
EVERGREEN, CO  80438

ROMAN SPA HOT SPRINGS RESORT
1300 WASHINGTON STREET
CALISTOGA, CA  94515

RON LAM
50 PARK MANOR DRIVE
DALY CITY, CA  94015-3542

RONALD D UCHIDA
25017 FOOTHILLS DRIVE NORTH
GOLDEN, CO  80401-8546

RONALD J. VIDAL
38 MILLER AVENUE # 331
MILL VALLEY, CA  94941

RORY A GARRETT

ROSSLYN/ARLINGTON COURTYARD
1533 CLARENDON BLVD
ROSSLYN, VA  22209

ROUND ROCK TAX OFFICE
1311 ROUND ROCK AVE
ROUND ROCK, TX  78681

ROYAL PALM BEACH RESORT
115 WELFARE ROAD
COLE BAY, VI
ST MAARTEN

RRC POLAND SP, Z O. O.
69TH FARBIARSKA ST
WARSAW  02-862
POLAND

RUBEN D VAZQUEZ

RUMBERGER KIRK & CALDWELL
LINCOLN PLAZA, SUITE #1400
300 SOUTH ORANGE AVENUE  (32801)
P.O. BOX 1873
ORLANDO, FL  32802-1873

RUWIDO AUSTRIA GMBH
KOSTENDORFER STRABE 8
5202 NEUMARKT A.W.

RYAN AWIG
5700 CRECY CT
BRYANS ROAD, MD  20616

RYAN GASSER
236 WEST 1050 SO.
BOUNTIFUL, UT  84010

RYAN JONSON

RYAN SYLVIES
14494 HELENA ROSE DRIVE
HERRIMAN, UT  84096-6364

SACRAMENTO RESIDENCE INN
2410 WEST EL CAMINO AVENUE
SACRAMENTO, CA  95833

SADDLEBROOK RESORT
5700 SADDLEBROOK WAY
WESLEY CHAPEL, FL  33543

SAGE HOSPITALITY
1575 WELTON STREET, SUITE 300
DENVER, CO  80202

SALARY.COM
P.O. BOX 827674
PHILADELPHIA, PA  19182-7674

SALT LAKE CHAMBER
175 EAST 400 SOUTH
SUITE 600
SALT LAKE CITY,, UT  84111

SALT LAKE CITY MARRIOTT
75 S WEST TEMPLE
SALT LAKE CITY, UT  84101

SALT LAKE COUNTY ASSESSOR
2001 S. STATE STREET ROOM N2300A
SALT LAKE CITY, UT  84190-1300

SALT LAKE RESIDENCE INN - COTTO
6425 SOUTH 3000 EAST
SALT LAKE CITY, UT  84121

SALT LAKE SHRM
1115 SOUTH 900 EAST
SALT LAKE CITY, UT  84105

SALTY DAWG DESIGN
9534 S. STORNOWAY CIRCLE
SOUTH JORDAN, UT  84095

SAMUEL CARLSON

SAMUEL K. HASLAM
79 WEST 1450 #91
PROVO, UT  84604

SAN ANTONIO RIVER CENTER MARRIOTT
101 BOWIE STREET
SAN ANTONIO, TX  78205

IBATH CREDITOR MATRIX

SAN ANTONIO RIVERWALK MARRIOTT
711 EAST ROVERWALK
SAN ANTONIO, TX  78205

SAN DIEGO COUNTY, TAX COLLECTO
P.O. BOX 129009
SAN DIEGO, CA  92112

SAN DIEGO KEARNEY MESA RESIDENCE INN
5400 KEARNY MESA ROAD
SAN DIEGO, CA  92111

SAN DIEGO MARRIOTT HOTEL & MARINA
333 WEST HARBOR DRIVE
SAN DIEGO, CA  92101

SAN DIEGO MARRIOTT LA JOLLA
4240 LA JOLLA VILLAGE DRIVE
LA JOLLA, CA  92037

SAN DIEGO MARRIOTT LAJOLLA
4240 LAJOLLA VILLAGE DRIVE
LAJOLLA, CA  92037

SAN DIEGO MISSION VALLEY MARRIO
8757 RIO SAN DIEGO DR
SAN DIEGO, CA  92108

SAN FRANCISCO AIRPORT MARRIOTT
1800 OLD BAYSHORE HIGHWAY
BURLINGAME, CA  94010

SAN FRANCISCO TAX COLLECTOR
P.O. BOX 7427
SAN FRANCISCO, CA  94120-7427

SAN JOSE AIRPORT COURTYARD
1727 TECHNOLOGY DRIVE
SAN JOSE, CA  95110

SAN MATEO TAX COLLECTOR
555 COUNTY CENTER, 1ST FLOOR
REDWOOD CITY, CA  94063

SANDPEARL RESORT
500 MANDALAY AVENUE
CLEARWATER BEACH, FL  33767

SANDY COURTYARD
10701 SOUTH HOLIDAY PARK DRIVE
SANDY, UT  84070

SANTA CLARA COUNTY
70 W. HEDDING ST, EAST WING
SAN JOSE,, CA  95110-1767

SANTA FE RELOCATION SERVICES
BUILDING #208,  CILANDAK COMMERCIAL
ESTATE
JL. RAYA CILANDAK
JAKARTA  12560
INDONESIA

SAPPHIRE COMMUNICATIONS
2120 S. RESERVE STREET
PMB #443
MISSOULA, MT  59801

SARAH BLUTH
389 BRAIDHILL DR
DRAPER, UT  84020-5572

SARAH MILLER
6200 S ST. PAUL WAY
LITTLETON, CO  80121-2865

SAVOIR TECHNOLOGIES
6480 DORIS LANE
EVERGREEN, CO  80439

SAWGRASS MARRIOTT
1000 PGA TOUR BOULEVARD
PONTE VEDRA BEACH, FL  32082

SCANSOURCE
6 LOGUE CT
GREENVILLE, SC  29615

SCHMITT, GRIFFITHS, SMITH & CO.,PC
5929 FASHION POINT DR
SUITE 300
OGDEN, UT  84403 4684

SCHROFF

SCOT A BARRUS

SCOT A. BARRUS
4505 LEO WAY
HOLLADAY, UT  84117

SCOTT SWENSEN
2563 EAST OAKWOOD CIRCLE
SALT LAKE CITY, UT  84109-2536

SCOTTSDALE MARRIOTT AT MC DOWELL
MOUNTAINS
16770 NORTH PERIMETER DRIVE
SCOTTSDALE, AZ  85260

SDP ENGINEERING
17 SPECTRUM POINTE # 508
LAKE FOREST, CA  92630

SEAN MCCULLOUGH
FAZANTENDREEF 15
KEERBERGEN  3140
BELGIUM

SEATTLE MARRIOTT WATERFRONT
2100 ALASKAN WAY
SEATTLE, WA  98121

SEATTLE SEA-TAC MARRIOTT
3201 SOUTH 176TH STREET
SEATTLE, WA  98188

SECUREMATICS
1135 WALSH AVENUE
SANTA CLARA, CA  95050

SEDGWICK COUNTY COURTHOUSE
P.O. BOX 2961
WICHITA, KS  67201-2961

SERENDIPITY LABS NY
80 THEODORE FREMD AVENUE
RYE, NY  10580

SERV-A-CUP
P.O. BOX 521006
SALT LAKE CITY, UT  84152-1006

SERVICE MASTER OF SALT LAKE
P.O. BOX 520593
SALT LAKE CITY, UT  84152-0593

SHANE REESE
10124 S 2130 E
SANDY, UT  84092-4025

SHANGHAI JY INFORMATION TECHNOLOGY
RM. 502 NO. 1501-8
SOUTH XICANG ROAD
SHANGHAI

SHANNON MICHAEL
188 F STREET
SALT LAKE CITY, UT  84103

SHANNON MICHAEL
188 F STREET
SALT LAKE CITY, UT  84103-2604

SHANNON MICHAEL
340 WEST 88TH STREET, #2-B
NEW YORK, NY  10024

SHANNON WILKEY
7552 N KIDWELLY CT
EAGLE MOUNTAIN, UT  84005-4614

SHARIF MURRAY
4442 ROBINHOOD RD
WINSTION SALEM, NC  27106

SHARIF MURRAY
4442 ROBINHOOD RD
WINSTON SALEM, NC  27106-4236

SHAUNA ROSS

SHAUNA ROSS
10245 S MARYLAND PKWY # 224
LAS VEGAS, NV  89183

SHAVITZ LAW GROUP P.A.
1515 SOUTH FEDERAL HWY
SUITE #404
BOCA RATON, FL  33432

SHAWN HENRY
1152 NO. 150 WEST
AMERICAN FORK, UT  84003

SHAWNEE COURTYARD
17250 MIDLAND DRIVE
SHAWNEE, KS  66217

SHELBORNE BEACH RESORT
1801 COLLINS AVENUE
MIAMI BEACH, FL  33139

SHELBY M. LARSEN
172 SOUTH 925 WEST
OREM, UT  84058

SHELTON COURTYARD
780 BRIDGEPORT AVENUE
SHELTON, CT  06484

SHEPHARD OF THE MOUNTAIN BDG FUND
IN MEMORY OF RICH ECHLERS

SHEPHERD ROSS, P.C.
1401 17TH STREET
SUITE 1050
DENVER, CO  80202-1268

SHERATON ALBUQUERQUE AIRPOR
2910 YALE BLVD. SE
ALBUQUERQUE, NM  87106

SHERATON COLUMBIA
10207 WINCOPIN CIRCLE
COLUMBIA, MD  21044

SHERATON EAST HARTFORD
100 EAST RIVER DRIVE
EAST HARTFORD, CT  06108

SHERATON FRAZER GREAT VALLEY INN
707 E. LANCASTER PIKE
FRAZER, PA  19355

SHERATON LAKE BUENA VISTA RESORT
12205 APOPKA VINELAND ROAD
LAKE BUENA VISTA, FL  32836

SHERATON MAHWAH
CROSSROADS CORPORATE CENTER
MAHWAH, NJ  07495

SHERATON OKLAHOMA CITY
ONE NORTH BROADWAY
OKLAHOMA CITY, OK  73102

SHERATON ROANOKE HOTEL &
CONFERENCE CENTER
2801 HERSHBERGER ROAD, NW
ROANOKE, VA  24017

SHERATON SAFARI RESORT
12205 APOPKA VINELAND ROAD
LAKE BUENA VISTA, FL  32836

SHERATON SAN FRANCISCO FISHERMAN'S
WHARF
2500 MASON STREET
SAN FRANCISCO, CA  94133

SHERATON SAN JOSE
1801 BARBER LANE
MILPITAS, CA  95035

SHERATON SUNNYVALE
1100 NORTH MATHILDA AVENUE
SUNNYVALE, CA  94089

SHIFTLOGIK INC.
5808 S DUCK POND LANE
TAYLORSVILLE, UT  84123

SHRM
P.O. BOX 79482
BALTIMORE, MD  21279-0482

SHS ST. LOUIS CHESTERFIELD
1065 CHESTERFIELD PARKWAY EAST
CHESTERFIELD, MO  63017

SIEGEL COMMUNICATIONS, INC.
70 MANSELL COURT, SUITE 225
ROSWELL, GA  30076

SIEMENS PROJECT VENTURES GMBH
SFS PSF-IC&I EMEA EQ
WERNER-VON-SIEMENS-STR. 50
ERLANGEN  91052
GERMANY

SIERRA SUITES DULLES
45520 DULLES PLAZA
STERLING, VA  20166

SILVER SPRING COURTYARD NORTH
12521 PROSPERITY DRIVE
SILVER SPRING, MD  20904

SILVERGNOME PROPERTIES, LTD
35 ADAM & EVE MEWS
LONDON  W8 6UG
UK

SIONE FINEANGANOFO JR.
5977 JACKLING WAY
WEST JORDAN, UT  84081-8115

SKILLSOFT CORP (DBA SKILLSOFT DIRECT)
BANK OF AMERICA
SKILLSOFT C/O 913261
TORONTO ON M5W 0E9, CANADA
ACCT#47193106

SKYE ASSOCIATES LLC
5080 ASPEN CREEK DRIVE
BROOMFIELD, CO  80023

SKYLINE ELECTRONICS
8045 SOUTH 700 EAST, SUITE 10
SANDY, UT  84070

SL POWER ELECTRONICS
14210 COLLECTIONS CENTER DR
CHICAGO, IL  60693

SLCC
9750 SOUTH 300 WEST
SANDY, UT  84070

SLEEP INN LAFAYETTE
2140 W WILLOW
LAFAYETTE, LA  70583

SMART BRIEF
P.O. BOX 824098
PHILADELPHIA, PA  19182-4098

SMC NETWORK
20 MASON
IRVINE, CA  92618

SMG FACILITY SERVICES
747 HOWARD ST
SAN FRANCISCO, CA  94103

SMITH TRAVEL RESEARCH
735 E MAIN STREET
HENDERSONVILLE, TN  37075

SML-LINK ELECTRONICS
3601-B CALLE TECATE
CAMARILLO, CA  93012

SMS SYSTEM MAINTENANCE SERVICES, INC.
14416 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

SNOHOMISH COUNTY TREASURER
P.O. BOX 34171
SEATTLE, WA  98124-1171

SO.CAROLINA-DEPT REV SALES TAX
SALES TAX RETURN
COLUMBIA, SC  29214-0101

SOFITEL PHILADELPHIA
120 S. 17TH STREET & SAMSON
PHILADELPHIA, PA  19103

SOFTCHOICE CORPORATION
16609 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

SOLARWINDS, INC.
P.O. BOX 730720
DALLAS, TX  75373-0720

SOLID SIGNAL
25225 REGENCY DRIVE
NOVI, MI  48375

SOLITUDE MOUNTAIN RESORT
12000 EAST BIG COTTONWOOD CANYON
ROAD
SALT LAKE CITY, UT  84121

SONOMA COUNTY TAX COLLECTOR
585 FISCAL DRIVE, ROOM 100F
SANTA ROSA, CA  95403

SONOMA LODGE RENAISSANCE
1325 BROADWAY
SONOMA, CA  95476

SOUND DESIGN INT'L INC.
533 WEST 2600 SOUTH
SUITE 110
BOUNTIFUL, UT  84010

SOUTH CAROLINA CORPORATE TAX
CORPORATION RETURN
COLUMBIA, SC  29214-0006

SOUTH PAW COMMUNICATION
6785 MARLBOROUGH CIRCLE SOUTH
COLLEGE PARK, GA  30349

SOUTH TOWNE STORAGE
9349 SOUTH 255 WEST
SANDY, UT  84070

SOUTHEAST OFFICE SUPPLIES DBA
SAMEDAY OFFICE SUPPLIES
7076 S ALTON WAY BLDG F
CENTENNIAL, CO  80112

SPARTANBURG COUNTY
P.O BOX 100260
COLUMBIA, SC  29202

SPRING BRANCH ISD TAX OFFICE (HARRIS
COUNTY)
P.O. BOX 19037
HOUSTON, TX  77224

SPRINGHILL SUITES @ LAKE BUENA VISTA
8623 VINELAND AVE
ORLANDO, FL  32821

SPRINGHILL SUITES ANCHORAGE MIDTOWN
3401 A  STREET
ANCHORAGE, AK  99503

SPRINGHILL SUITES ATLANTA AIRPORT
GATEWAY
2091 CONVENTION CENTER CONCOURSE
COLLEGE PARK, GA  30337

SPRINGHILL SUITES ATLANTA BUCKHEAD
3459 BUCKHEAD LOOP, NE
ATLANTA, GA  30326

SPRINGHILL SUITES BALDWIN CENTER
610 EDEN PARK DRIVE
CINCINNATI, OH  45202

SPRINGHILL SUITES BOSSIER CITY
8010 EAST TEXAS STREET
BOSSIER CITY, LA  71111

SPRINGHILL SUITES BOSTON PEABODY
43 NEWBURY STREET (US 1NORTH)
PEABODY, MA  01960

SPRINGHILL SUITES BURR RIDGE
15 WEST 90 NORTH FRONTAGE ROAD
BURR RIDGE, IL  60527

SPRINGHILL SUITES CHARLOTTE UNIV.
RESEARCH PARK
8700 RESEARCH DRIVE
CHARLOTTE, NC  28262

SPRINGHILL SUITES CHARLOTTE
UNIVERSITY RESEARCH PARK
8700 RESEARCH DRIVE
CHARLOTTE, NC  28262

SPRINGHILL SUITES CINCINNATI NORTHEAST
9365 WATERSTONE BLVD
CINCINNATI, OH  45249

SPRINGHILL SUITES DENVER
AURORA/FITZSIMONS
13400 EAST COLFAX AVENUE
AURORA, CO  80011

SPRINGHILL SUITES DENVER DOWNTOWN
METRO STATE
1190 AURARIA PARKWAY
SUITE A
DENVER, CO  80204

SPRINGHILL SUITES DETROIT METRO
AIRPORT ROMULUS
8280 MERRIMAN ROAD
ROMULUS, MI  48174

SPRINGHILL SUITES ELMHURST
410 WEST LAKE STREET
ELMHURST, IL  60126

SPRINGHILL SUITES EWING
800 CHARLES EWING BOULEVARD
EWING, NJ  08628

SPRINGHILL SUITES GLENDALE
7370 N ZANJERO BOULEVARD
GLENDALE, AZ  85305

SPRINGHILL SUITES GRAND JUNCTION
DOWNTOWN
236 MAIN STREET
GRAND JUNCTION, CO  81501

SPRINGHILL SUITES HOUSTON ROSENBERG
6815 READING ROAD
ROSENBERG, TX  77471

SPRINGHILL SUITES IRVINE JOHN WAYNE
AIRPORT/ORANGE COUNTY
17601 FITCH
IRVINE, CA  92614

SPRINGHILL SUITES KINGMAN ROUTE 66
3101 EAST ANDY DEVINE AVENUE
KINGMAN, AZ  86401

SPRINGHILL SUITES LAS VEGAS NORTH
SPEEDWAY
2910 EAST CRAIG ROAD
NORTH LAS VEGAS, NV  89030

SPRINGHILL SUITES LOUISVILLE AIRPORT
820 PHILLIPS LANE
LOUISVILLE, KY  40209

SPRINGHILL SUITES MIAMI  ARTS/HEALTH
DISTRICT
1311 NW 10TH AVENUE
MIAMI, FL  33136

SPRINGHILL SUITES NAPA VALLEY
STATE HIGHWAY 29
NAPA, CA  94558

SPRINGHILL SUITES NORFOLK ODU
4500 HAMPTON BLVD.
NORFOLK, VA  23508

SPRINGHILL SUITES OKLAHOMA CITY
MOORE
613 NORTHWEST 8TH STREET
MOORE, OK  73160

SPRINGHILL SUITES PHOENIX/TEMPE
AIRPORT
1601 WEST RIO SALADO PARKWAY
TEMPE, AZ  85281

SPRINGHILL SUITES PIGEON FORGE
120 CHRISTMAS TREE LANE
PIGEON FORGE, TN  37863

SPRINGHILL SUITES PLYMOUTH PA
430 PLYMOUTH ROAD
PLYMOUTH MEETING, PA  19462

SPRINGHILL SUITES PRINCE FREDERICK
75 SHERY LANE
PRINCE FREDERICK, MD  20678

SPRINGHILL SUITES RALEIGH-DURHAM
AIRPORT/RTP
920 SLATER ROAD
DURHAM, NC  27703

SPRINGHILL SUITES ROUND ROCK
2960 HOPPE TRAIL
ROUND ROCK, TX  78681

SPRINGHILL SUITES SAN DIEGO RANCHO
12032 SCRIPPS HIGHLANDS DRIVE
SAN DIEGO, CA  92131

SPRINGHILL SUITES SAVANNAH
DOWNTOWN/HISTORIC DISTRICT
150 MONTGOMERY STREET
SAVANNAH, GA  31401

SPRINGHILL SUITES SEATTLE DOWNTOWN
1800 YALE AVENUE
SEATTLE, WA  98101

SPRINGHILL SUITES STATESBORO
DOWNTOWN
105 SPRINGHILL DRIVE
STATESBORO, GA  30458

SPRINGHILL SUITES SYRACUSE CARRIER
CIRCLE
6580 WEIGHLOCK DRIVE
SYRACUSE, NY  13057

SPRINGHILL SUITES TAMPA BRANDON
1051 SOUTH FALKENBURG ROAD
TAMPA, FL  33619

SPRINGHILL SUITES TAMPA NORTH/TAMPA
PALMS
5396 PRIMROSE LAKE CIRCLE
TAMPA, FL  33647

SPRINGHILL SUITES TARRYTOWN
GREENBURGH
480 WHITE PLAINS ROAD
TARRYTOWN, NY  10591

SPRINGHILL SUITES TEMECULA
28220 JEFFERSON AVENUE
TEMECULA, CA  92590

SPRINGHILL SUITES UNIVERSITY
3250 LOVELL AVE.
FORT WORTH, TX  76107

SPRINGHILLS SUITES UNIVERSITY
3250 LOVELL AVE
FORT WORTH, TX  76107

SPRINT
P.O. BOX 219100
KANSAS CITY, MO  64121-9100

SPRINT
P.O. BOX 660075
DALLAS, TX  75266-0075

ST JOHNS COUNTY TAX COLLECTOR
P.O. BOX 9001
ST. AUGUSTINE, FL  32085-9001

ST JOSEPH COUNTY TREASURER
P.O. BOX 4758
SOUTH BEND, IN  46634-4758

ST LOUIS CITY COLLECTOR OF REVENUE
P.O. BOX 16955
ST. LOUIS, MO  63105-1355

ST. LOUIS RENAISSANCE
9801 NATURAL BRIDGE RD
ST. LOUIS, MO  63134

STAR SATELLITE
132-22 59TH AVE
FLUSHING, NY  11355

STARWOOD HOTELS & RESORTS
WORLDWIDE
9841 AIRPORT BLVD. SUITE 812
LOS ANGELES, CA  90045

STARZ ENTERTAINMENT, LLC
8900 LIBERTY CIRCLE
ENGLEWOOD, CO  80112

STATE INSURANCE FUND
P. O. BOX 5261
BINGHAMTON, NY  13902-5261

STATE OF ARKANSAS
STATE CAPITOL
LITTLE ROCK, AR  72201-1094

STATE OF CONNECTICUT
P.O. BOX 2974
HARTFORD, CT  06104-2974

STATE OF DELAWARE
P.O. BOX 5509
BINGHAMTON, NY  13902-5509

STATE OF HAWAII
P.O. BOX 40
HONOLULU, HI  96810

STATE OF MARYLAND
301 W. PRESTON ST. ROOM 801
BALTIMORE, MD  21201-2395

STATE OF MICHIGAN
CORP. & LAND DEVELP. BUREAU

STATE OF NEW JERSEY
P. O. BOX 257
TRENTON, NJ  08646-0257

STATE OF NJ-CBT
P.O. BOX 666
TRENTON, NJ  08646-0666

STATE OF WEST VIRGINIA
P.O. BOX 2745
CHARLESTON, WV  25330-2745

STATERA
6501 E BELLEVIEW AVE
SUITE 300
ENGLEWOOD, CO  80111

STAYBRIDGE SUITES MIAMI DORAL AREA
3265 NW 87TH AVENUE
MIAMI, FL  33172

STEPHEN BARSH

STEPHEN FALGOUST

STEPHEN HARMSEN
621 VISTA VIEW CT
NORTH SALT LAKE CITY, UT  84054

STEVE BATE
10223 N COTTONWOOD DR
CEDAR HILLS, UT  84062

STEVE CASHMAN
4366 HICKORY ROCK DRIVE
POWELL, OH  43065

STEVE HOVANETZ
7150 HUNNINGTON DR
SANGER, TX  76266-7954

STEVE LUNDGREN
9539 S. BRANDY SPRING LANE #105
SANDY, UT  84070

STEVE MAUGER

STEVE MCDANIEL
2091 EAST ROYAL FARMS DR
APT. #10
SALT LAKE CITY, UT  84121

STEVEN CURRAN
17 KELLEY RD.
PLAISTOW, NH  03865-2104

STEVEN CURRAN
17 KELLEY ROAD
PLAISTOW, NH  03865

STEVEN JASLOVSKY

STEVEN JOHNS
1372 SO. MAIN STREET
BOUNTIFUL, UT  84010

STEVEN MORRIS
3 WHITEHILL PLACE
STIRLING, SCOTLAND  FK8 2JL
UK

STEVEN OVARD
1084 EAST 8380 SOUTH
SANDY, UT  84094

STEWART JENSON
913 E SHELBY VIEW DR
MIDVALE, UT  84047-5662

STIPPICH DESIGN
6679 WEST SUNFLOWER DRIVE
HIGHLAND, UT  84003

STONE TURN GROUP
910 LOUISIANA, SUITE #4905
HOUSTON, TX  77002

STOR-N-LOCK SELF STORAGE # 10
6950 SOUTH 2300 EAST
COTTONWOOD HEIGHTS, UT  84121-3131

STRATEGIC STAFFING
3761 SOUTH 700 EAST
SALT LAKE CITY, UT  84106

STRATOSPHERE MULTIMEDIA LLC
551 MADISON AVE.  7TH FLOOR
NEW YORK, NY  10022

STUART SEXTON
83 RYVES AVENUE
YATELEY, HAMPSHIRE  GU46 6FB
UK

SUE BROADBENT
4652 HARBOR ST
WEST VALLEY, UT  84121

SULLIVAN COUNTY TRUSTEE
P.O. BOX 550
BLOUNTVILLE, TN  37617

SUMMERFIELD SUITES WARRENVILLE
27554 MAECLIFF DRIVE
WARRENVILLE, IL  60555

SUN CONTROL WINDOWS, LLC
8279 W. LAUREL PLACE, UNIT A
LITTLETON, CO  80128

SUN LITHO
2105 WEST 2300 SOUTH
SALT LAKE CITY, UT  84119

SUPERIOR  WATER AND AIR, INC
3536 SOUTH 1950 WEST
SALT LAKE CITY, UT  84119

SUSAN BROADBENT
4652 HARBOR STREET
WEST VALLLEY CITY, UT  84120-1736

SUZI AARO
P.O. BOX 2571
PARKER, CO  80134

SUZI AARO
PO BOX 2571
PARKER, CO  80134-1420

SWISSOTEL CHICAGO
323 EAST WACKER DRIVE
CHICAGO, IL  60601

SYATT SYSTEMS AKA DIGITAL SOLUTIONS
94 S 100 W
ALPINE, UT  84004

SYDNEY E GREEN
2184 MONARCH DRIVE
PARK CITY, UT  84060-7401

SYMON COMMUNICATIONS INC
500 NORTH CENTRAL EXPRESSWAY
SUITE 175
PLANO, TX  75074

SYNNEX INFORMATION TECHNOLOGIES
P.O. BOX 742093
LOS ANGELES, CA  90074-2093

SYNTUITY
6334 SOUTH RACINE CIRCLE
SUITE 200
CENTENNIAL, CO  80111

TAMPA COUNTRY INN & SUTIES
915  SOUTH FALKENBURG ROAD
TAMPA, FL  33619

TAMPA WATERSIDE MARRIOTT
700 SOUTH FLORIDA AVENUE
TAMPA, FL  33602

TAMSOLUTIONS, LLC
224 S 1060 W
LINDON, UT  84042

TANIA MAHAN

TARGET CW
9475 CHESAPEAKE DRIVE
SAN DIEGO, CA  92123

TARRANT COUNTY - TAX ASSESSOR
P. O. BOX 961018
FORT WORTH, TX 76161-0018

TAX COLLECTOR, CITY OF HARTFORD
P.O. BOX 2719
HARTFORD, CT 06146-2719

TBCC FUNDING TRUST II, BY TRANSAMERICA
76 BATTERSON PARK ROAD
FARMINGTON, CT 06032-2571

TELEADAPT LTD
1315 GREG ST
SUITE 110
SPARKS, NV 89431

TELEDATA CONTRACTORS
5160 SOUTH VALLEY VIEW BLVD
SUITE 100
LAS VEGAS, NV 89118

TENNESSEE DEPT OF REVENUE
500 DEADERICK STREET
NASHVILLE, TN 37242

TERMINIX
P.O. BOX 742592
CINCINNATI, OH 45274-2592

TERRY COURTRIGHT

TERRY L JOHNSON
9657 LANGSTON ST
RANCHO CUCAMONGA, CA 91730-2723

TERRY L. JOHNSON
9657 LANGSTON ST
RANCHO CUCAMONGA, CA

TEXAS CHILD SUPPORT DISBURSEMENT
UNIT
P.O. BOX 659791
SAN ANTONIO, TX 78265-9791

TEXAS COMPTROLLER OF PUBLIC AC
111 E. 17TH STREET
AUSTIN, TX 787740100

THAI-FI
4/20 SOI SUKHUMVIT 33 SUKHUMVIT RD
KLONGTON NUA WATTANA
BANGKOK 10110
THAILAND

THE BANK STREET GROUP LLC
ONE CANTERBURY GREEN
4TH FLOOR
STAMFORD, CT 06901

THE BLACKSTONE, A RENAISSANCE HOTEL
636 SOUTH MICHIGAN AVENUE
CHICAGO, IL 60605

THE CBE GROUP, INC
P.O. BOX 1703
WATERLOO, IA 50704-1703

THE CITY OF NEW YORK- DEPT OF FINANCE
P.O. BOX 5080
KINGSTON, NY 12402-5080

THE COLONNADE HOTEL
P.O. BOX 414990
BOSTON, MA 02241-4990

THE COLONNADE HOTEL BOSTON
120 HUNTINGTON AVENUE
BOSTON, MA 02116

THE COMPANY GRILL, INC.
5185 FRONTIER DRIVE
MOUNTAIN GREEN, UT 84050

THE CURTIS HOTEL
1405 CURTIS STREET
DENVER, CO 80202

THE DAUPHINE ORLEANS
415 DAUPHINE STREET
NEW ORLEANS, LA 70112

THE DEPOT RENAISSANCE MINNEAPOLIS
HOTEL
225 SOUTH 3RD AVENUE
MINNEAPOLIS, MN 55401

THE DUNHILL HOTEL
237 N. TRYON STREET
CHARLOTTE, NC 28202

THE EMPLOYERS COUNCIL
175 WEST 200 SOUTH, SUITE 2005
SALT LAKE CITY, UT 84101

THE FRAMING ESTABLISHMENT
655 WEST 10600 SOUTH
SOUTH JORDAN, UT 84095

THE GALE SOUTH BEACH
1690 COLLINS AVENUE
MIAMI BEACH, FL 33139

THE HISTORIC CROCKETT HOTEL
320 BONHAM
SAN ANTONIO, TX 78205

THE JAMES CHICAGO
55 EAST ONTARIO STREET
CHICAGO, IL 60611

THE KENRICH GROUP LLC
1250 CONNECTICUT AVE, NW
SUITE 650
WASHINGTON, DC 20036

THE LAW OFFICE OF EDWIN B PARRY
P.O. BOX 25727
SALT LAKE CITY, UT  84125-0727

THE LODGE AT SNOWBIRD
9600 EAST LITTLE COTTONWOOD CANYON
SNOWBIRD, UT  84092

THE MISSION INN
3649 MISSION INN AVENUE
RIVERSIDE, CA  92501

THE NINES, A LUXURY COLLECTION HOTEL
525 SOUTH WEST MORRISON STREET
PORTLAND, OR  97201

THE OXFORD HOTEL
1600 17TH STREET
DENVER, CO  80202

THE PENINSULA BEVERLY HILLS
9882 SOUTH SANTA MONICA BOULEVARD
BEVERLY HILLS, CA  90212

THE PRIMAVERA GROUP
8661 WEST CANNES DRIVE
LITTLETON, CO  80127

THE RADISSON HOTEL & SUITES AUSTIN-
TOWN LAKE
111 CESAR CHAVEZ AT CONGRESS
AUSTIN, TX  78701

THE RWH FAMILY LIMITED PARTNERSHIP
2 PARK PLAZA STE 800
IRVINE, CA  92614

THE SAINT ANN MARIE ANTOINETTE HOTEL
717 RUE CONTI
NEW ORLEANS, LA  70130

THE SETAI
2001 COLLINS AVENUE
MIAMI BEACH, FL  33139

THE SMITH FAMILY TRUST
4095 FRUIT STREET SPACE 504
LA VERNE, CA

THE STANFORD COURT RENIASSANCE SAN
FRANCISCO HOTEL
905 CALIFORNIA STREET-NOB HILL
SAN FRANCISCO, CA  94108

THE SURREY HOTEL
20 EAST 76TH STREET
NEW YORK CITY, NY  10021

THE SUTTON PLACE CHICAGO
21 EAST BELLEVUE PLACE
CHICAGO, IL  60611

THE WESTIN MISSION HILLS RESORT & SPA
71333 DINAH SHORE DRIVE
RANCHO MIRAGE, CA  92270

THOMAS DUNDAS
271 W 13130 S
DRAPER, UT  84020-9611

THOMAS HAMPTON
429 N. 300 W.
AMERICAN FORK, UT  84003

THOMAS MELLO
11249 NANTUCKET COURT
FRISCO, TX  75035

THOMAS TABOR
6112 FOREST EDGE DRIVE
FOREST HILL, TX  76119-7327

THOMAS WAYNE TABOR
6112 FOREST EDGE DR
FOREST HILL, TX  76119

THOMVEST HOLDINGS INC.
65 QUEEN STREET WEST
TORONTO, ON  M5H 2M8
CANADA

THORPE NORTH & WESTERN
P.O. BOX 1219
SANDY, UT  84091-1219

TIGARD COURTYARD
15686 SW SEQUOIA PARKWAY
TIGARD, OR  97224

TIM A NIELSEN
2379 TREASURE ISLE DR.
PALM BEACH GARDENS, FL  33410-1358

TIM RANDALL

TIME WARNER CABLE
P.O. BOX 0916
CAROL STREAM, IL  60132-0916

TIME WARNER CABLE   #70595829
P.O. BOX 11820
NEWARK, NJ  07101-8120

T-K MEDIA SERVICES
200 EAST DEL MAR BLVD. #300
PASADENA, CA  91105-2552

TLC COMMUNICATIONS INC
3450 S BROADMONT DR
SUITE 110
TUCSON, AZ  85713

T-MOBILE
P.O. BOX 660252
DALLAS, TX 75266-0252

TODD COLEY
662 S 1160 W
OREM, UT 84058

TOMBALL ISD - TAX COLLECTOR
P.O. BOX 276
TOMBALL, TX 77377-0276


TOMMY CRAWFORD
9269 S. IRONWOOD WAY
HIGHLANDS RANCH, CO 80129-6432

TONY BENJAMIN
1187 SOUTH SUNRISE LANE
FARMINGTON, UT 84025

TONY TRINH
10520 E LIVE OAK AVE
ARCADIA, CA 91007-8564


TORRANCE MARRIOTT SOUTH BAY
3635 FASHION WAY
TORRANCE, CA 90503

TOTTALY PROMOTION
128 WEST MARKET STREET
CELINA, OH 45822

TOWERSTREAM CORP.
P.O. BOX 414061
BOSTON, MA 02241-4061


TOWN OF ANDOVER
P. O. BOX 99
ANDOVER, MA 01810

TOWN OF DANVERS
1 SYLVAN ST
DANVERS, MA 01923

TOWN OF DEDHAM
P.O. BOX 981032
BOSTON, MA 02298-1032


TOWN OF FOXBOROUGH
P.O. BOX 341
MEDFORD, MA 02155-0004

TOWN OF MANCHESTER
P.O. BOX 191
MANCHESTER, CT 06045-0191

TOWN OF MILFORD
52 MAIN STREET, ROOM 15
MILFORD, MA 01757


TOWN OF NORWOOD
P.O. BOX 9101
NORWOOD, MA 02062

TOWN OF STOUGHTON
P.O. BOX 9108
STOUGHTON, MA 2072

TOWNE PARK LTD/MILE HIGH VALET SANCI
ONE PARK PLACE, STE 200
ANNAPOLIS, MD 21401


TOWNE PLACE SUITES CAMPBELL CA
700 CAMPBELL AVENUE
CAMPBELL, CA 95008

TOWNEPLACE DENVER SOUTHWEST
10902 WEST TOLLER DRIVE
LITTLETON, CO 80127

TOWNEPLACE SUITES HOUSTON
CLEARLAKE
1050 BAY AREA BLVD.
HOUSTON, TX 77058


TOWNEPLACE SUITES BROOMFIELD
480 FLAT IRON BOULEVARD
BROOMFIELD, CO 80021

TOWNEPLACE SUITES BUFFALO AIRPORT
4265 GENESEE STREET
CHEEKTOWAGA, NY 14225

TOWNEPLACE SUITES BURMINGHAM
500 WILDWOOD NORTH CIRCLE
HOMEWOOD, AL 35209


TOWNEPLACE SUITES CHARLOTTE
UNIVERSITY RESEARCH PARK
8710 RESEARCH DRIVE
CHARLOTTE, NC 28262

TOWNEPLACE SUITES CINCINNATI
NORTHEAST
9369 WATERSTONE BLVD
CINCINNATI, OH 45249

TOWNEPLACE SUITES COLORADO SPRINGS
4760 CENTENNIAL BLVD
COLORADO SPRINGS, CO 80919


TOWNEPLACE SUITES COLUMBUS AIRPORT
695 TAYLOR ROAD
COLUMBUS, OH 43230

TOWNEPLACE SUITES COLUMBUS
WORTHINGTON
7272 HUNTINGTON PARK DRIVE
COLUMBUS, OH 43235

TOWNEPLACE SUITES DALLAS LEWISVILLE
731 EAST VISTA RIDGE
LEWISVILLE, TX 75067

TOWNEPLACE SUITES DENVER DOWNTOWN
685 SPEER BOULEVARD
DENVER, CO  80204

TOWNEPLACE SUITES DENVER SOUTHEAST
3699 S MONACO STREET PARKWAY
DENVER, CO  80237

TOWNEPLACE SUITES DENVER TECH
CENTER
7877 S CHESTER STREET
ENGLEWOOD, CO  80112

TOWNEPLACE SUITES DENVER WEST
FEDERAL
800 TABOR STREET
GOLDEN, CO  80401

TOWNEPLACE SUITES FALLS CHURCH
205 HILLWOOD AVE
FALLS CHURCH, VA  22046

TOWNEPLACE SUITES FINDLAY
2501 TIFFIN AVENUE
FINDLAY, OH  45840

TOWNEPLACE SUITES GONZALES
2023 SOUTH OUTFITTER DRIVE
GONZALES, LA  70737

TOWNEPLACE SUITES JACKSONVILLE
4801 LENOIR AVENUE
JACKSONVILLE, FL  32216

TOWNEPLACE SUITES MANHATTAN
BEACH/LOS ANGELES LAX
14400 AVIATION BOULEVARD
HAWTHORNE, CA  90250

TOWNEPLACE SUITES PHOENIX GOODYEAR
13971 WEST FILLMORE STREET
GOODYEAR, AZ  85338

TOWNEPLACE SUITES RALEIGH
CARY/WESTON PARKWAY
120 SAGE COMMONS WAY
CARY, NC  27513

TOWNEPLACE SUITES REDWOOD CITY
1000 TWIN DOLPHIN
REDWOOD CITY, CA  94065

TOWNEPLACE SUITES SACRAMENTO CAL
EXPO
1784 TRIBUTE ROAD
SACRAMENTO, CA  95815

TOWNEPLACE SUITES SAN JOSE CUPERTINO
440 SARATOGA AVENUE
SAN JOSE, CA  95129

TOWNEPLACE SUITES STERLING
21123 WHITFIELD PLACE
STERLING, VA  20165

TOWNEPLACE SUITES SUNNYVALE
MOUNTAIN VIEW
606 SOUTH BERNARDO AVENUE
SUNNYVALE, CA  94087

TOWNPLACE SUITES METAIRIE
5424 CITRUS BLVD
HARAHAN, LA  70123

TOWSON UNIVERSITY  MARRIOTT
CONFERENCE HOTEL
10 WEST BURKE AVENUE
TOWSON, MD  21204

TPH TINGEY PLUMBING & HEATING INC
4518 SOUTH COMMERCE DRIVE
MURRAY, UT  84107

TPS BRYAN COLLEGE STATION
1300 UNIVERSITY DRIVE  EAST
COLLEGE STATION, TX  77840

TPS CLEVELAND AIRPORT
7325 ENGLE ROAD
MIDDLEBURG HEIGHTS, OH  44130

TPS CLEVELAND WESTLAKE
25052 SPERRY DRIVE
WESTLAKE, OH  44145

TPS NEWPORT NEWS YORKTOWN
200  CYBERNETICS WAY
YORKTOWN, VA  23693

TRACE 3
P.O. BOX 843000
LOS ANGELES, CA  90084-3000

TRADE SHOW EMPORIUM
3455 RINGSBY COURT #112
DENVER, CO  80216

TRASK YOUNG
1361 SOUTH 1440 EAST
PROVO, UT  84606

TRAVIS COUNTY TAX COLLECTOR
NELDA WELLS
P O BOX 149328
AUSTIN, TX  78714-9328

TREASURER STATE OF IOWA
P.O. BOX 10466
DES MOINES, IA  50306-0466

TRENT D SERVOSS
1317 E 275 S
LAYTON, UT  84040-3905

TRENT SERVOSS
1317 EAST 275 SOUTH
LAYTON, UT  84040

TRENTON MARRIOTT DOWNTOWN
1 WEST LAFAYETTE ST.
TRENTON, NJ  08608

TRIPP LITE
1111 WEST 35TH STREET
CHICAGO, IL  60609

TSH CONSULTING SERVICES (TRAVIS
HAYNE)
631 STONEMONT COURT
CASTLE ROCK, CO  80108

TURNER ACCEPTANCE CORPORATION
4410 N RAVENSWOOD AVENUE
CHICAGO, IL  60640

TWB INVESTMENT PARTNERSHIP, L.P.
1201 THIRD AVENUE, SUITE 4800
SEATTLE, WA  98101

TWIN ARROWS NAVAJO CASINO
21823 PADRE CANYON AVENUE
FLAGSTAFF, AZ  86004

TWIN REVERB PRODUCTIONS, INC.
708 S LAMAR BLVD
SUITE D
AUSTIN, TX  78704

TYSON T CHAMBERLAIN
2623 PEBBLE CREEK LN.
LEHI, UT  84043-4903

TYSONS CORNER MARRIOTT
8028 LEESBURG PIKE
VIENNA, VA  22182

U S CUSTOMS AND BORDER PROTECTION
P.O. BOX 530071
ATLANTA, GA  30353-0071

U.S. POSTAL SERVICES-RESERVE ACCOUNT
P.O. BOX 856056
LOUISVILLE, KY  40285-6056

UNION FIRE DISTRICT
P.O. BOX 335
PEACE DALE, RI  02883-0335

UNIONTOWN HOLIDAY INN
700 WEST MAIN STREET
UNIONTOWN, PA  15401

UNITED HEALTHCARE
22561 NETWORK PLACE
CHICAGO, IL  60673-1225

UNITED NETWORK SERVICES INC
1321  CONNELLSVILLE ROAD
LEMONT FURNACE, PA  15456

UNITED STUDENT AID FUNDS
P.O. BOX 451409
ATLANTA, GA  31145-9409

UNIVERSAL CITY STUDIOS OPERATIONS
GROUP
FILE 56257
LOS ANGELES, CA  90074-6257

UNIVERSAL FILM EXCHANGE LLLP PAY TV
900 SYLVAN AVENUE, ONE CNBC PLAZA
ENGLEWOOD CLIFFS, NJ

UNLEADED IDEAS LLC
1700 PACIFIC AVENUE
SUITE 150
DALLAS, TX  75201

UNUM LIFE INSURANCE COMPANY OF
AMERICA
P.O. BOX 409548
ATLANTA, GA  30384-9548

UPS CONSOLIDATED 0389CY
LOCKBOX 577
CAROL STREAM, IL  60132-0577

UPS FREIGHT
P.O. BOX 1216
RICHMOND, VA  23218-1216

UPS SUPPLY CHAIN CUSTOM BROKERAGE
P.O. BOX 730900
DALLAS, TX  75373-0900

UPS SUPPLY CHAIN SOLUTIONS
28013 NETWORK PLACE
CHICAGO, IL  60673-1280

US ARMA PARTNERS LP
FOUR PALO ALTO SQUARE, SUITE #100
PALO ALTO, CA  94306

UTAH DISPUTE RESOLUTION
645 SOUTH 200 EAST
SALT LAKE CITY, UT  84111

UTAH HOTEL & LODGING ASSOCIATION
P.O. BOX 1028
KAYSVILLE, UT  84037

UTAH STATE TAX COMMISSION
210 N 1950 W
SALT LAKE CITY, UT  84134-7100

VABI
6835 S STATE STREET
MIDVALE, UT

VALCOM COMPUTER CENTER
3520 S 300 W
SALT LAKE CITY, UT  84115

VALERIY TOURCHIN
425 ROSE AVE
APT. 12
JERSEY CITY, NJ  07305-3642

VALLEY FORGE COURTYARD
1100 DRUMMERS LANE
WAYNE, PA  19087

VALLEY SPA AND BILLARDS
6835 SOUTH STATE STREET
MIDVALE, UT  84047

VAN DUINEN BEHEER BV
POMPSTATIONSWEG 233
THE HAGUE  2597 JV
NETHERLANDS

VANTAGEPOINT COMMUNICATIONS
PARTNERS III (Q), L.P.
1001 BAYHILL DRIVE, SUITE 300
SAN BRUNO, CA  94066

VANTAGEPOINT COMMUNICATIONS
PARTNERS III, L.P.
1001 BAYHILL DRIVE, SUITE 300
SAN BRUNO, CA  94066

VANTAGEPOINT COMMUNICATIONS
PARTNERS, L.P.
1001 BAYHILL DRIVE, SUITE 300
SAN BRUNO, CA  94066

VANTAGEPOINT VENTURE PARTNERS
1001 BAYHILL DRIVE, SUITE 300
SAN BRUNO, CA  94066

VANTAGEPOINT VENTURE PARTNERS III (Q),
L.P.
1001 BAYHILL DRIVE, SUITE 300
SAN BRUNO, CA  94066

VANTAGEPOINT VENTURE PARTNERS III, L.P.
1001 BAYHILL DRIVE, SUITE 300
SAN BRUNO, CA  94066

VDCS
16441 NORTH 91ST STREET
SUITE 102
SCOTTSDALE, AZ  85260

VECTUS
18685 MAIN ST  101, PMB 360
HUNTINGTON BEACH, CA  92648

VENTURE FROGS FUND I, LLC
1000 VAN NESS, SUITE 201
SAN FRANSICSO, CA  94109

VERIMATRIX, INC.
6825 FLANDERS DRIVE
SAN DIEGO, CA  92121

VERIZON 270755149-00001
P.O. BOX 660108
DALLAS, TX  75266-0108

VERIZON 757 627 2050
P.O. BOX 660720
DALLAS, TX  75266-0720

VERIZON BUSINESS 9150246761X25
P.O. BOX 660072
DALLAS, TX  75266-0072

VERMONT DEPT OF TAXES
P. O. BOX 588
MONTELIER, VT  05601-0588

VIAWEST, INC
P.O. BOX 912362
DENVER, CO  80291-2362

VIDEO PROPULSION
255 INFO HIGHWAY
SLINGER, WI  53086

VINCENT P SCARMACK JR
60 HEMLOCK LANE
BAY SHORE, NY  11706-7840

VINCENT SCARMACK, JR.
60 HEMLOCK LANE
BAY SHORE, NY  11706

VINCENT SNYDER
11906 ASPEN RIDGE RD
SANDY, UT  84094-5768

VINE STREET CONSULTING, INC
1226 SOUTH VINE ST
DENVER, CO  80210-1820

VINH DO
9517 HEATHER BROOK CIRCLE
SOUTH JORDAN, UT  84095

VIRGINIA DEPT OF TAXATION
P.O. BOX 1500
RICHMOND, VA  23218-1500

VIRGINIA LARSEN
2036 E FALCON HILL DRIVE
SANDY, UT  84092-4046

VISIWAVE
5955 WEST MAIN STREET
KALAMAZOO, MI  49009

VIVID ENTERTAINMENT LLC
3599 CAHUENGA BLVD W
4TH FLOOR
LOS ANGELES, CA  90068

W. ERIC SMITH
33 NORTH 1200 EAST
LINDEN, UT  84042

W. RIETBERG
STAALMEESTERSLAAN 137
AMSTERDAM  1057 NP
NETHERLANDS

WAGNER CORP.
2850A SOUTH 900 WEST
SALT LAKE CITY, UT  84119

WAKE COUNTY NC REVENUE DEPT
P.O. BOX 96084
CHARLOTTE, NC  28296-0084

WARNER CENTER MARRIOTT
21850 OXNARD STREET
WOODLAND HILLS, CA  91367

WARREN HART JR.
1075 MIAMI GARDENS
607W
MIAMI, FL  33179-4600

WARREN M JACQUART

WASATCH ELECTRIC
2455 WEST 1500 SOUTH SUITE A
SALT LAKE CITY, UT  84104

WASHINGTON DUKE INN & GOLF CLUB
3001 CAMERON BOULEVARD
DURHAM, NC  27705

WASHINGTON MARRIOTT
1221 22ND STREET NW
WASHINGTON, DC  20037

WASHINGTON STATE DEPT REVENUE
P.O. BOX 34052
SEATTLE, WA  98124-1052

WAV, INC
7015 SOLUTION CENTER
CHICAGO, IL  60677-7000

WEAVER,AUSTIN,VILLENEUVE &SAMPSON
555 12TH STREET
SUITE #1700
OAKLAND, CA  94607

WEBB AUDIO VISUAL COMMUNICATION
2900 S WEST TEMPLE
SALT LAKE CITY, UT  84115

WEBER COUNTY ASSESSOR
2380 WASHINGTON BLVD # 380
OGDEN, UT 84401

WEBER SHANDWICK
P.O. BOX 7247-6593
PHILADELPHIA, PA  19170-6593

WEENDZOR LOUIME

WELLS FARGO BANK
NW 5159- PO BOX 1450
MINNEAPOLIS, MN  55485-5159

WENDY R THOMAS
1192 NORTH 475 EAST
OREM, UT  84097-3345

WENDY S. KELLEY
1046 S RACE STREET
DENVER, CO  80209

WEST VIRGINIA TAX  DEPT
P.O. BOX 1985
CHARLESTON, WV  25327-1985

WESTCHESTER MARRIOTT
670 WHITE PLAINS ROAD
TARRYTOWN, NY  10591

WESTERN SAFETY SUPPLY INC, DBA
RESPOND FIRST AID AND SAFETY
9249 SOUTH BROADWAY
#200-447
HIGHLANDS RANCH, CO  80129

WESTERN WATS
701 EAST TIMPANOGOS PARKWAY
BUILDING M
OREM, UT  84097

WESTFIELDS MARRIOTT
14750 CONFERENCE CENTER DRIVE
CHANTILLY, VA  20151

WESTIN ATLANTA AIRPORT
4736 BEST ROAD
COLLEGE PARK, GA  30337

WESTIN AUSTIN
11301 DOMAIN DRIVE
AUSTIN, TX  78758

WHISTLEBLOWER SECURITY INC.
#300 - 1455 BELLEVUE AVE
WEST VANCOUVER, BC  V7T1C3

WHITE LODGING
701 EAST 83 RD AVENUE
MERRILLVILLE, IN  46410

WICHITA MARRIOTT
9100 CORPORATE HILLS DRIVE
WICHITA, KS  67207

WICT ROCKY MOUNTAIN
P.O. BOX 21261
DENVER, CO  80221

WILDFLOWER GRAPHICS
9201 E MISSISSIPPI AVE
# L-101
DENVER, CO 80247

WILINE
1164 TRITON DRIVE
SAN MATEO, CA 94004

WILKINSON BARKER KNAUER LLP
2300 N STREET NW
SUITE 700
WASHINGTON, DC 20037

WILLIAM B. WEST
4 WINDSONG
SANDY, UT 84092

WILLIAM D CLIFFORD
18738 E WHITAKER CIR
CENTENNIAL, CO 80015-3258

WILLIAM INNES TENNENT
22 WESTHALL CRESCENT CAIRNEYHILL
DUNFERMLINE FIFE, SCOTLAND KY12 8FQ
UK

WILLIAM LUTZ
2100 BENGAL BLVD.
APT I-101
COTTONWOOD HGHTS, UT 84121-7135

WILLIAM R THOMAS
10116 DUSTY TRAIL
DITTMER, MO 63023-2212

WILLIAM SIVLEY
7402 SOUTH 1300 WEST
WEST JORDAN, UT 84084

WILLIAMSON COUNTY TRUSTEE-TENNESSEE
P.O. BOX 1365
FRANKLIN, TN 37065-1365

WILLIE E. SHEPHARD
7373 E. BAYAUD AVENUE
DENVER, CO 80230

WILMINGTON DOWNTOWN COURTYARD
1102 WEST STREET
WILMINGTON, DE 19801

WINMARK STAMP AND SIGN
2284 SOUTH WEST TEMPLE
P O BOX 651082
SALT LAKE CITY, UT 84165-1082

WIRELESS BROADBAND ALLIANCE LTD
3 TAI SENG DRIVE
#04-01, S (535216)
SINGAPORE
SINGAPORE

WIRELESS GUYS
207 WEST LOS ANGELES AVE
SUITE 400
MOORPARK, CA 93021-1875

WISCONSIN DEPT. OF REVENUE
P.O. BOX 930208
MILWAUKEE, WI 53293-0208

WOLFGANG PUCK'S (LAXRH)
6801 HOLLYWOOD BLVD
LOS ANGELES, CA 90028

WOODLANDS METRO CENTER MUD
P.O. BOX 7829
THE WOODLANDS, TX 77387-7829

WPCI
P. O. BOX 1936
SCOTTSBLUFF, NE 69363-1936

WPO UTAH CHAPTER
560 SOUTH 300 EAST
SALT LAKE CITY, UT 84111

WPS, LLC
2370 WATSON COURT, SUITE 200
PALO ALTO, CA 94303

WPS, LLC (APV)
2370 WATSON COURT, SUITE 200
PALO ALTO, CA 94303

WYMAN V TAYLOR
775 WEST CENTER
OREM, UT 84057-5365

WYNDHAM BAY POINT RESORT
4200 MARRIOTT DRIVE
PANAMA CITY BEACH, FL 32408

WYNDHAM GARDEN PROVIDENCE
220 INDIA STREET
PROVIDENCE, RI 02903

WYNDHAM LISLE
3000 WARRENVILLE ROAD
LISLE, IL 60532

WYNDHAM RIVERFRONT NEW ORLEANS
701 CONVENTION CENTER BOULEVARD
NEW ORLEANS, LA 70130

XCEL ENERGY
P.O. BOX 9477
MPLS, MN 55484-9477

XCEL FITNESS
6151 SOUTH HIGHLAND DRIVE
HOLLADAY, UT 84121

XE.COM INC.
1145 NICHOLSON ROAD, SUITE 200
NEWMARKET, ON L3Y 9C3
CANADA

IBAHN CREDITOR MATRIX

XETA TECHNOLOGIES
P.O. BOX 843006
KANSAS CITY, MO  64184-3006

X-FACTOR COMMUNICATIONS
3 EMPIRE BLVD. 5TH FLOOR
SOUTH HACKENSACK, NJ  07606

XIAMEN YASEN ELECTRONICS
603 CHUANGYE BUILDING
CHUANGYE YUAN
HUOJU GAOXIN DISTRICT
XIAMEN, FUJIAN
CHINA

XO COMMUNICATONS
14239 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

Y P O
67 S. MAIN   SUITE #100
LAYTON, UT  84041

YALE CHASE EQUIPMENT AND SERVICES
2615 PELLISSIER PLACE
CITTY OF INDUSTRY, CA  91749

YESAWICH, PEPPERDINE, BROWN &
RUSSELL
4601 MADISON AVE
KANSAS CITY, MO  64112

YESCO
P.O. BOX 11676
TACOMA, WA  98411-6676

YORK HOLIDAY INN
US 30 AT RT. 74
YORK, PA  17404

YOUNG ELECTRIC SIGN COMPANY
1605 S GRAMERCY ROAD
SALT LAKE CITY, UT  84104

YPO UTAH CHAPTER
15 COBBLEWOOD COVE
SANDY, UT  84092

YRC FORMERLY YELLOW TRANSPORTATION
P.O. BOX 730375
DALLAS, TX  75373-0375

YULIYA SHIFRINA
134 HARTLAND AVE
EMERSON, NJ  07630-1316

Z GALLERIE - STORE 81 - MURRAY
6191 SOUTH STATE STREET
MURRAY, UT  84107

Z GALLERIE STORE 51 KNOX STREET
4600 MCKINNEY AVENUE
DALLAS, TX  75205

Z GALLERIE STORE 75 BEVERLY DRIVE
422 NORTH BEVERLY DRIVE
BEVERLY HILLS, CA  90210

ZABBIX
117 DZELZAVAS STREET
RIGA  LV-1021
LATVIA

ZAK ENTERPRISES
1500 COLEMAN AVE
SANTA CLARA, CA  95050

ZHONE TECHNOLOGIES, INC.
P. O. BOX 122620
DALLAS, TX  75312-2620

ZORO TOOLS
1000 ASBURY DR.
SUITE 1
BUFFALO GROVE, IL  60089

Total: 2090